## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

|                          |     |                        |
|--------------------------|-----|------------------------|
| In re:                   | )   |                        |
|                          | )   |                        |
| BOTTOM LINE RESULTS, INC., | )   | Case No. 16-12112 HRT  |
|                          | )   |                        |
| Debtor.                  | )   | Chapter 7              |
|                          | )   |                        |

## REQUEST FOR ALLOWANCE AND PAYMENT OF
## ADMINISTRATIVE EXPENSE CLAIMS OF RECEIVERSHIP

C. Randel Lewis, by and through his counsel Lindquist & Vennum LLP ("Lindquist & Vennum"), for his Request for Allowance and Payment of Administrative Expense Claims of Receivership, states as follows:

1.      On April 3, 2014, the Securities Commissioner for the State of Colorado (the "Commissioner") filed a complaint against Richard Roop and Bottom Line Results, Inc. ("BLR") (the "State Court Defendants") seeking injunctive and other relief relating to alleged securities law violations. The complaint was filed in Denver District Court (the "Receivership Court") and styled *Gerald Rome, Securities Commissioner for the State of Colorado, Plaintiff v. Richard Roop and Bottom Line Results, Inc, Defendants*, Case No.14CV31358.

2.      On March 6, 2015, the Commissioner and the Defendants entered into a stipulation pursuant to which the Defendants agreed to the entry of an order appointing a receiver and specifying certain properties that would be included in the receivership estate.  C. Randel Lewis was appointed as the  receiver (the "Receiver") by order entered on March 11, 2015 (the "Receivership Order").  The receivership estate ultimately included 45 properties (the "Estate Properties").

3.      Pursuant to instructions from the Receivership Court, the Receiver investigated the Estate Properties, reported to the state court, and made recommendations regarding the administration of the Estate Properties, including a recommendation that BLR seek protection under chapter 7 of title 11, U.S.C. (the "Bankruptcy Code"). On January 11, 2016, the Receivership Court entered an order adopting the Receiver's recommendations, in part, instructing the Receiver to transfer and consolidate record title to all Estate Properties to BLR, and to cause BLR to file a petition for relief under the Bankruptcy Code.

4.      On March 2, 2016, the Receiver filed his Submission of Application for Fees and Expenses seeking approval of fees for himself, his counsel, Lindquist & Vennum, and his accountant, Dennis & Dennis, LLP ("Dennis & Dennis") in an amount $261,027.75 (the "Receivership Application").[1]   A copy of the Receivership Application is attached hereto as **Exhibit A**.   The attachments to the Receivership Application include the time entries and detailed narratives of the of the Receiver and his counsel and accountant.

5.      On March 10, 2016, within one year of the Receivership Order and pursuant to the Receivership Court's instructions, the Receiver filed a voluntary chapter 7 petition on behalf of BLR initiating this case. David Lewis has been appointed as the interim trustee in BLR's Chapter 7 bankruptcy case (the "Trustee").

6.      The Receivership Court had not ruled on the Receivership Application prior to the BLR's Chapter 7 bankruptcy filing. Accordingly, the Receiver has unpaid fees from the Receivership Case of $34,200, Lindquist & Vennum has unpaid fees and expenses from the

---

[1]  The Receiver transferred $261,027.75 to Lindquist & Vennum's trust account at the time the Receivership Application was filed. The funds have now been transferred to the Trustee.

Receivership Case of $218,852.75[2], and Dennis & Dennis has unpaid fees in the Receivership Case of $7,975.00. The Receivership Court has stayed all remaining proceedings.

7.      Counsel for the Receiver has met with the Trustee to review the receivership case and to discuss issues pertaining to the administration of the Chapter 7 case. The Trustee wishes to engage Lindquist & Vennum, LLP as his counsel to assist with the administration of the Chapter 7 case. In conjunction with employing Lindquist & Vennum, the parties have agreed that the pending Receivership Application will be filed as an administrative claim in the bankruptcy case pursuant to section 503(b) of the Bankruptcy Code.

8.      Section 503(b)(3)(E) applies to the Receiver's compensation. It provides that "an entity may timely file a request for payment of an administrative expense for the actual, necessary expenses incurred by a custodian superseded under section 543 of this title, and compensation for the services of such custodian." 11 U.S.C. 503(b)(3)(E).

9.      Section 503(b)(4) applies to the fees and expenses of the Receiver's professionals. It provides for "the reasonable compensation for professional services rendered by an attorney or accountant [for a custodian] based on the time, the nature, the extent, and the value of such services, and of comparable services other than in a case under this title, and reimbursement for actual, necessary, expenses incurred by such attorney or accountant." 11 U.S.C. 503(b)(4).

10.      Both this Court in the case of *In re Mile High Capital Group, Ltd.* and Judge Brooks in the case of *Valley Mortgage, Inc.* have held that a receiver is a custodian for purposes of §543 of the Bankruptcy Code, and that the receiver's unpaid fees in the receivership case are appropriately designated as an administrative expense in a subsequent voluntary bankruptcy case

---

[2] Both the fees requested by the Receiver and Lindquist & Vennum represent substantial write downs from the actual time billed in the Receivership Case, as set forth in the Receivership Application.

under §503(b)(3)(E). Both courts further held that the unpaid fees and expenses of the receiver's professionals are compensable under section 503(b)(4).[3]

11.      The Receivership Estate involved 45 parcels of real property that Richard Roop had used (largely through BLR but with record title in various self-settled trusts) to perpetuate a real estate scam. Mr. Roop acquired troubled properties often leading the original owners of the properties to falsely believe that they had been released from mortgages associated with the properties; he lured third party investors into an illegal promissory note scheme to raise money to fund the real estate scam, and further engaged in deceptive practices by entering into installment land contracts or rent to own agreements with unsuspecting third parties.  Among the issues that the Receiver investigated and assessed in the administration of the Receivership case were:

   a.  Parties in Interest. The Receiver was required to address the competing interests of various parties asserting conflicting interests in the Estate Properties. The Estate Properties were subject to all or some of the following interests: (i) the original mortgages with the original mortgagors still liable on the underlying notes, (ii) junior deeds of trust granted by the Defendants to promissory note "investors," (iii) judgment liens, including an IRS lien against Defendant Roop personally, (iv) real estate taxes, and (v) the interests asserted by the occupants of the properties under installment land contracts or rent to own agreements. The Receiver estimates that there are approximately 100 parties-in-interest asserting various interests in the Estate Properties. Many of the investors had interests in multiple Estate Properties and the judgments in some cases attached to multiple Estate Properties.

---

[3] *See*, *Mile High Capital Group, Ltd.* (Case No. 06-10106 HRT), Order Denying Trustee's Cross-Motion for Summary Judgment dated May 31, 2007, Dkt.# 806; *Valley Mortgage, Inc.* (Case No. 10-19101 SBB), Order On United States Trustee's Motion to Reconsider the Order Approving the Application to Employ Lindquist and Vennum P.L.L.P as Counsel for the Debtor dated July 22, 2010, Dkt.#134.

b. <u>Foreclosure</u>. Some secured lenders holding the original mortgages on the Estate Properties had commenced foreclosure proceedings. The Receiver was required to enforce the stay of the Receivership Order against a number of secured lenders. Other secured creditors filed motions with the Receivership Court to obtain relief from the stay imposed by the Receivership Order. The Receiver opposed all such motions to preserve the Estate Properties pending instructions from the Receivership Court. Hearings were held on these and related matters bearing on the Estate Properties.

c. <u>Rent Collection</u>.  Some occupants of the Estate Properties were not paying the monthly obligations under the installment land contracts or rent to own agreements entered into by the Defendants even after repeated notices and service of this Court's order directing all occupants to make the monthly payments to the Receiver. The Receiver was required to take steps to secure the rent payments.

d. <u>Valuation of Estate Properties</u>. To assess the value of the Estate Properties, the Receiver researched the real estate records in Teller, El Paso, and Park counties to determine the assessed value for each of the Estate Properties. The Receiver also engaged an appraiser to assess the estimated market value of the Estate Properties.

e. <u>Administration</u>. The administration of the Estate Properties was time consuming and costly. Developing and implementing the administrative course of action authorized by the Receivership Court was complicated and complex. Absent instructions from the Receivership Court, the Receiver could not readily abandon any of the Estate Properties. Additionally, the Receiver had to deal with ongoing administrative issues regarding utilities, insurance, complaints of occupants and other vendors that need to be researched and addressed. At the same time numerous (some entirely legitimate) inquires from

5

parties-in-interest and putative lien holders continued throughout the administration of the case.

12.     The compensation requested by the Receiver and his attorneys and accountants were the actual, necessary, and reasonable compensation for the services provided and the expenses incurred in the Receivership case. Allowance of administrative claims for the Receiver is therefore warranted under section 503(b)(3)(E), and for his professionals for services and expenses in the Receivership Case under section 503(b)(4).

WHEREFORE, the Receiver requests that the attached Receivership Application be approved as an administrative expense claim in this Chapter 7 case and that the Court enter an order:

a.   Approving the Receiver's fees of $34,200 incurred in the Receivership Case as the actual, necessary expenses of a custodian superseded under § 543 of the Bankruptcy Code and compensation for such services of such custodian pursuant to §503(b)(3)(E) of the Bankruptcy Code;

b.   Approving the Lindquist & Vennum's fees and expenses of $218,852.75 incurred in the Receivership Case as the reasonable compensation for professional services rendered and fees incurred by an attorney on behalf of the Receiver pursuant to §503 (b)(4) of the Bankruptcy Code;

c.   Approving the Dennis & Dennis's fees of $7,975.00 incurred in the Receivership Case as the reasonable compensation for professional services rendered by an accountant on behalf of the Receiver pursuant to §503 (b)(4) of the Bankruptcy Code; and

d.   Authorizing the Trustee to pay the administrative expenses from estate funds available.

6

Dated this 1st day of April, 2016.

**LINDQUIST & VENNUM** LLP


By: ___/s/ Harrie F. Lewis_____
      Harrie F. Lewis, #10972
      Theodore J. Hartl, #
600 17th Street, Suite 1800 South
Denver, CO, 80202-5441
Telephone:  (303) 573-5900
Facsimile:  (303) 573-1956
Email:  hlewis@Lindquist.com

*Attorneys for C. Randel. Lewis, as Receiver*

7

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on April 1, 2016, the foregoing **REQUEST FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS OF RECEIVERSHIP** and proposed Order were served by U.S. Mail, first class postage prepaid, on the parties on the attached list.


_____/s/ Lorri K. Parker_____

```
Label Matrix for local noticing        Douglas W Brown                 Kenneth J. Buechler
1082-1                                  2000 S. Colorado Blvd.          1621 18th St.
Case 16-12112-HRT                       Tower Two                      Ste. 260
District of Colorado                    Ste. 700                       Denver, CO 80202-1267
Denver                                  Denver, CO 80222-7900
Fri Apr  1 07:55:00 MDT 2016

Neal K. Dunning                         Michael J Glade                David E. Lewis
2000 S. Colorado Blvd.                  1660 Lincon St.                1400 Main St.
Tower Two                               Ste. 1700                      #201-B
Ste. 700                                Denver, CO 80264-1700          Louisville, CO 80027-3046
Denver, CO 80222-7900


Harrie F. Lewis                         Kevin S. Neiman                Peter M. Susemihl
600 17th St.                            1621 18th St.                  660 Southpointe
Ste. 1800-S                             Ste. 260                       Suite 210
Denver, CO 80202-5441                   Denver, CO 80202-1267          Colorado Springs, CO 80906-3874


US Trustee                              Daniel J. Vedra                End of Label Matrix
Byron G. Rogers Federal Building        1435 Larimer St.               Mailable recipients    10
1961 Stout St.                          Ste. 302                       Bypassed recipients     0
Ste. 12-200                             Denver, CO 80202-1843          Total                  10
Denver, CO 80294-1961
```

# EXHIBIT A

| DISTRICT COURT, CITY AND COUNTY OF DENVER, COLORADO<br>1437 Bannock Street<br>Denver, CO  80202 | |
|---|---|
| | DATE FILED: March 2, 2016 3:29 PM<br>FILING ID: A22E55D19B528<br>CASE NUMBER: 2014CV31358 |
| GERALD ROME, Securities Commissioner for the State of Colorado,<br><br>Plaintiff,<br><br>v.<br><br>RICHARD ROOP, and BOTTOM LINE RESULTS, INC.,<br><br>Defendants. | ▲ COURT USE ONLY ▲ |
| **Attorneys for C. Randel Lewis, as Receiver**<br>Harrie F. Lewis, #10972<br>Theodore J. Hartl, #32409<br>Stephanie A. Kanan, #42437<br>LINDQUIST & VENNUM LLP<br>600 17th Street, Suite 1800S<br>Denver, Colorado 80202<br>Telephone:  303-573-5900<br>Facsimile:  303-573-1956<br>E-mail: hlewis@lindquist.com<br>          thartl@lindquist.com<br>          skanan@lindquist.com | Case No.  14CV31358<br><br>Courtroom: 259 |
| **SUBMISSION OF APPLICATION FOR FEES AND EXPENSES** | |

C. Randel Lewis, as Receiver for Richard Roop and Bottom Line Results, Inc. (the "Receiver"), by and through his counsel, Lindquist & Vennum LLP ("L&V"), submits this First Application for Fees and Expenses (the "Application").

1.      On April 3, 2014, plaintiff Gerald Rome, as Securities Commissioner for the State of Colorado (the "Commissioner") filed his Complaint against defendants Richard Roop ("Roop") and Bottom Line Results, Inc. ("BLR") (collectively, the "Defendants") seeking injunctive and other relief.

2.      On March 6, 2015, the Commissioner and the Defendants entered into a Stipulation for Order of Permanent Injunction and Other Relief (the "Stipulation").  Pursuant to the Stipulation, the Defendants agreed to the entry of an order appointing the Receiver, effective immediately upon approval from the Court.

3.      On March 11, 2015, the Court entered its initial Order Appointing Receiver (the "Receivership Order").  The Court amended the Order Appointing Receiver on March 23, 2015, and further modified its order on October 27, 2015, to include additional properties in the receivership estate (the "Receivership Estate"). Ultimately the receivership estate included 43 properties (individually the "Estate Property" or collectively the "Estate Properties").

4.      Pursuant to Paragraph 5.n.iv. of the Receivership Order, the Receiver is to file applications with the Court to obtain payment for fees and costs incurred by the receivership estate. Applications are to be served on the Commissioner and parties in interest who have ten (10) calendar days following the filing of the Application to file objections with the Court. Absent a timely objection, the Receivership Order provides the Receiver may draw funds to pay fees and expenses with further Court Order.

5.      This Application covers the period from March 12, 2015, to December 31, 2015, (the "Application Time Period") and requests the following fees and expenses, which are specifically set forth in Exhibits A-C:

| Exhibit | Party | Amount Requested |
|---------|-------|------------------|
| Exhibit A | C. Randel Lewis, Receiver incurred fees in the amount of $57,000.00.  The Receiver's is discounting his fees by $22,800.00, which represents approximately a 40% write down of his fees. | $ 34,200.00 |
| Exhibit B | Lindquist & Vennum LLP, Attorneys for C. Randel Lewis, Receiver.  During the Application Time Period, L&V incurred fees in the amount of $300,571.75 and costs in the amount of $18,569.70.[1] L&V's is discounting its fees for that period of time by $100,288.70, which represents approximately a 33% write down of L&V's's fees. | $ 218,852.75 |
| Exhibit C | Dennis & Dennis, LLP, Accountants for C. Randel Lewis, Receiver. Dennis & Dennis, LLP incurred fees in the amount of $7,975.00 and incurred no costs. | $7,975.00 |
| **TOTAL** | | **$ 261,027.75** |

6.      During January and February, after the Application Time Period, L&V billed an additional 133 hours and accrued fees in the amount of $40,181.50 and costs in the amount of $4,466.13. L&V will write these fees off in their entirety. If these fees are included in the overall calculation, L&V's fee write down is approximately 48%. The Receiver will also continue to

---

[1] L&V's costs include $14,103.57 from the Application Time Period and $4,466.13 in additional costs from January and February as set forth in Exhibit B-1.

accrue fees in an undetermined amount until he files for a Chapter 7 bankruptcy for Bottom Line Results and the administration of the estate is transferred to the Chapter 7 trustee. The Receiver intends to write off any additional fees in their entirety as well.

7.      As reflected in Exhibit A, the Receiver billed 152 hours at billing rate of $375 per hour.

8.      As reflected in Exhibit B, L&V billed 980 hours at a blended billing rate of $306 per hour.[2]

9.      As reflected in Exhibit C, Dennis & Dennis, LLP billed a total of 39.9 hours at a blended billing rate of $200 per hour.

10.     The Receiver and his professionals have administered the Receivership Estate in accordance with the terms of the Receivership Order. This  included the following:

- Conducting initial interviews with the Defendant and assuming the administration of the Estate Properties;

- Freezing the Defendants' bank accounts and opening Receivership bank accounts;

- Corresponding with occupants of the Estate Properties, investors, borrowers, lenders, insurance companies, utility companies and counsel for creditors and interested parties through hundreds of telephone calls, emails, and letters;

- Providing information concerning the Estate Properties and the status of the Receivership upon request to parties in interest;

- Directing occupants of the Estate Properties to pay rents and other payments formerly paid to the Defendants to the Receiver;

- Accounting for funds received by the Estate Property;

- Obtaining Ownership and Encumbrance Reports for the Estate Properties;

- Locating, engaging, and overseeing an appraiser to provide estimates of value for the Estate Properties;

- Paying the ongoing administrative expenses, including utilities and insurance, for the Estate Properties and accounting for those expenses by property;

---

[2]     If L&V's January and February billings are included, L&V billed a total of 1,041 hours at a blended rate of $327 per hour.

- Preparing and filing quarterly reports and accountings;

- Conferring and consulting with counsel from the Attorney General's office representing the Commissioner;

- Preparing and filing pleadings requesting relief to assist in the administration of the Estate Properties;

- Analyzing legal issues relating to occupants, investors, and lenders, and their competing interests in the Estate Properties;

- Preparing and filing recommendation reports for the Court setting forth discrete options relating to the administration of the Estate Properties;

- Responding to pleadings filed by various creditors requesting the lifting of the stay or the removal of an Estate Property from the Receivership Estate;

- Appearing at hearings before the Court;

- Preparing and recording quit claim deeds for all of the Estate Properties to convey and

- Preparing the bankruptcy petition, schedules, and statement of affairs to cause Bottom Line Results to seek bankruptcy relief under Chapter 7 of title 11, U.S.C.

11.    To date in the Receivership, the Receiver has collected $$330,782.70 and paid expenses in the ordinary course of business totaling $35,903.51. The estate presently has funds on hand of $294,879.19.

12.    If the Court approves the requested total fees of $261,027.75, there will be a cash reserve in the Receivership Estate of $33,851.44 that the Receiver will turn over to the Chapter 7 bankruptcy trustee for the administration of the bankruptcy estate.

13.    Absent objection to this Application, the Receiver will disburse funds to pay the requested fees and expenses no sooner than ten (10) calendar days following the filing of this Application. This Application and its Exhibits are available at www.roop-blr-assetreceivership.com.

Dated: March 2, 2015.

**LINDQUIST & VENNUM LLP**

By:  /s/ *Harrie F. Lewis*
Harrie F. Lewis, #10972
Theodore J. Hartl, #32409
Stephanie A. Kanan, #42437
Denver, CO 80202
Telephone: 303-573-5900
Facsimile:  303-573-1956
E-mail:  hlewis@lindquist.com
E-mail:  thartl@lindquist.com
E-mail:  skanan@lindquist.com

*Attorneys for C. Randel Lewis, as Receiver*

DOCS-#4998555-v1

## CERTIFICATE OF SERVICE

I hereby certify that on March 2, 2016, a true and correct copy of the foregoing **SUBMISSION OF APPLICATION FOR FEES AND EXPENSES** was served via U.S. Mail, first-class postage prepaid, and/or electronically via ICCES on the following parties:

James H. Woodall
10808 River Front Parkway, Suite 175
South Jordan, UT 84095

Michael J. Glade, Esq.
Inman Flynn Biesterfeld & Brentlinger, P.C.
1660 Lincoln Street
Denver, CO 80264

Andrew d. Kurpanek, Esq.
Donald C. Eby, Esq.
Robinson and Henry PC
 900 Castleton Way, Suite 200
Castle Rock, CO 80109

Cynthia H. Coffman, Esq.
Russell Klein, Esq.
Charles J. Kooyman, Esq.
Assistant Attorney General
Ralph L. Carr Colorado Judicial Center
1300 Broadway, 8th Floor
Denver, CO 80203

Kevin S. Neiman, Esq.
Law Offices of Kevin S. Neiman, P.C.
1621 18th Street, Suite 260
Denver, CO 80202

William Bronchick, Esq.
Bronchick & Associates, P.C.
3033 S. Parker Road, Suite 360
Aurora, CO 80014

Anthony Viorst
The Viorst Law Offices, P.C.
950 South Cherry Street, Suite 300
Denver, Colorado 80246

Michael A. Slivka, Esq.
16140 West US Highway 24
Woodland Park, CO 80863

Jeffrey M. Lippa
Greenberg Traurig, LLP
1200 Seventeenth Street, Suite 2400
Denver, Colorado 80202

James W. Kin
Gaddis, Kin, Herd & Craw, P.C.
118 S. Wahsatch, Suite 100
Colorado Springs, CO 80903

Craig D. Flinders, Esq.
Flinders Law LLC
8310 S Valley Hwy, #300
Englewood, CO  80112

Patrick H. Pugh, Esq.
Ballard Spahr LLP
1225 17th Street, Suite 2300
Denver, CO  80202

Stephen R. Smith
15227 6260 Rd
Montrose, CO 81403-6829

Douglas W. Brown,
Brown, Berardini & Dunning, P.C.
2000 South Colorado Blvd.
Tower Two, Ste. 700
Denver, CO 80222

Kenneth J. Buechler
Buechler Law Office LLC
1621 18th Street, Suite 260
Denver, CO  80202

*/s/ Lorri K. Parker*

DATE FILED: March 2, 2016 3:29 PM
FILING ID: A22E55D19B528
CASE NUMBER: 2014CV31358

# EXHIBIT A

# WESTERN RECEIVER, TRUSTEE & CONSULTING SERVICES, LTD

## INVOICE

1600 Wynkoop St
Suite 200
Denver, CO 80202

Rome v. Roop Receivership

Invoice 001

March 2015 - February 2016

### INVOICE SUMMARY

| Months | Hours | Rate | Fees |
|---|---|---|---|
| March | 18 | $375.00 | $6,750.00 |
| April | 21 | $375.00 | $7,875.00 |
| May | 14 | $375.00 | $5,250.00 |
| June | 14 | $375.00 | $5,250.00 |
| July | 9 | $375.00 | $3,375.00 |
| August | 18 | $375.00 | $6,750.00 |
| September | 11 | $375.00 | $4,125.00 |
| October | 14 | $375.00 | $5,250.00 |
| November | 9 | $375.00 | $3,375.00 |
| December | 8 | $375.00 | $3,000.00 |
| January | 11 | $375.00 | $4,125.00 |
| February | 5 | $375.00 | $1,875.00 |
| **Subtotal** | **152** | | **$57,000.00** |
| **Adjustments** | **$ (60.80)** | | **$ (22,800.00)** |
| **Total** | **91.2** | | **$34,200.00** |

## MARCH 2015

| DESCRIPTION | HOURS | COST |
|---|---|---|
| Prepare for commencement of receivership.  Review court record in Roop case, prior orders and proposed receivership order.  Conversations with J Hunt and L Alves regarding case, investors, Roop, and receivership issues.  Discussions with counsel regarding common interest agreement, title research, notice issues, stay issues and other first steps. Detailed meeting with Division investigators and counsel regarding Roop operations, investors and other related information | | |
| | 18 | $6,750.00 |
| Total | | |

## APRIL 2015

| DESCRIPTION | HOURS | COST |
|---|---|---|
| Address investor website, efforts to meet Roop and counsel, and extensive communications with investors, first lenders and tenants.  Oversee title examination of receivership properties, extensive discussion regarding proper record notice, understanding of various parties in interest, consumer protection issues, and property preservation concerns.  Meeting with Roop at office with counsel.  Extended days locating and doing street-side evaluations of receivership properties.  Extensive conversations with counsel concerning payment made into seized account, payment to lender and transfer of balance to receiver accounts; address Roop claims to seized funds; meetings with WFB and others re same | | |
| Total | 21 | $7,875.00 |

## MAY 2015

| DESCRIPTION | HOURS | COST |
|---|---|---|
| Bring on accountants to manage Roop accounts; arrange for appraisal of estate properties to determine options in case.  Address ordinary course payments to protect properties, address further notices to tenants regarding payments; address ongoing dispute over seized funds, preliminary reporting matters and related issues.  Continue review and assessment of title issues with eye towards next steps in case.  Respond to investor and other calls. | | |
| | 14 | $5,250.00 |
| Total | | |

## JUNE 2015

| DESCRIPTION | HOURS | COST |
|---|---|---|
| Review final versions of preliminary report; address issues continuing issues with Roop interference; address efforts to compel turn over of funds by Roop and related recoupment issues; address first lien creditor foreclosure issues; address ordinary course payments and reporting issues; address various other on-going issues. Prepare for July status conference and related issues on court's docket. | | |
| | 14 | $5,250.00 |
| Total | | |

## JULY 2015

| DESCRIPTION | HOURS | COST |
|---|---|---|
| Prepare for and attend Hearing on July 1.  Discuss status conference outcome with counsel, and develop plans for moving forward, address issues raised by Court; review drafts for next report to Judge Martinez; address concerns raised by investors and counsel to investors; meetings and calls with counsel regarding recommendations to Court; review and approve quarterly report | | |
| | 9 | $3,375.00 |
| Total | | |

## AUGUST 2015

| DESCRIPTION | HOURS | COST |
| --- | --- | --- |
| Focus on development of supplemental recommendations report to Court, concerns of investors, and related matters.  Review materials filed by interested parties Address IRS lien issues; address issues concerning Roop activities; Address issues raised by Division of Securities;  Review efforts to corral first lien lenders. Ordinary course payments and other admin issues | | |
| | 18 | $6,750.00 |
| Total | | |

## SEPTEMBER 2015

| DESCRIPTION | HOURS | COST |
| --- | --- | --- |
| Discussions and review drafts of supplemental responses to recommendations; extensive conversations with Division of Securities personnel regarding Roop activities outside of receivership, inclusion of additional properties, procedural issues and other matters; review and respond to tenant and investor calls; meetings with counsel regarding next steps in case. | | |
| | 11 | $4,125.00 |
| Total | | |

## OCTOBER 2105

| DESCRIPTION | HOURS | COST |
| --- | --- | --- |
| Address issues created by continuing Roop activities; discuss same with counsel;  review and comment on additional properties pleadings; meetings with counsel re issues in our motions, and discussions with AG's office and others; address operating issues; address other concerns raised by investors and tenants; quarterly report review; address Teller County tax distraint issues; review affidavit for sanctions motion; review draft quarterly report | | |
| | 14 | $5,250.00 |

| DESCRIPTION | HOURS | COST |
|---|---|---|
| Total | | |

## NOVEMBER 2105

| DESCRIPTION | HOURS | COST |
|---|---|---|
| discussions re sanctions hearing preparations and Roop efforts to resolve before the hearing; address issues raised by first lien holder foreclosure efforts and issues raised by tenants; discussions with counsel concerning sanctions hearing; attend to various admin issues; review motions to remove properties fro the estate; discuss status of case with counsel | | |
| | 9 | $3,375.00 |
| Total | | |

## DECEMBER 2105

| DESCRIPTION | HOURS | COST |
|---|---|---|
| Review pleadings to release Roop from jail; Discussions with counsel re upcoming status conference; further discussions re motion to remove properties and objection to same. Follow up on various issues left open after status conference; commence planning for implementing various recommendations to court; address various operating issues | | |
| | 8 | $3,000.00 |
| Total | | |

## JANUARY 2016

| DESCRIPTION | HOURS | COST |
|---|---|---|
| Discussions concerning court's instructions and draft orders for same; begin planning for case wind-down; address claims asserted by various creditors and investors; discussions concerning various bankruptcy issues; attend to various admin issues | | |
| | 11 | $4,125.00 |
| Total | | |

## FEBRUARY 2016

| DESCRIPTION | HOURS | COST |
|---|---|---|
| Work on cases wrap up; attend to operating and admin issues; discussions concerning final report | | |
| | 5 | $1,875.00 |
| Total | | |

DATE FILED: March 2, 2016 3:29 PM
FILING ID: A22E55D19B528
CASE NUMBER: 2014CV31358

# EXHIBIT B

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

C. R. Lewis

1600 Wynkoop Street, Suite 200

Denver, CO  80202

Invoice Date: 02/29/2016

Invoice No. 702452-0410

Client No. 524218

Terms: Due Upon Receipt

**Summary of Services Through December 31, 2015**

Roop Receivership

File No. 524218.0001

| | |
|---|---|
| Professional Services | $300,571.75 |
| Costs Advanced | $14,103.57 |
| Subtotal | $314,675.32 |
| | |
| **Total Invoice** | **$314,675.32** |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

C. R. Lewis
1600 Wynkoop Street, Suite 200
Denver, CO 80202

Invoice Date: 02/29/2016
Invoice No. 702452-0410
File No. 524218.0001
Terms: Due Upon Receipt

## TIME DETAIL

Re: Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/12/15 | T. Hartl | Review memos from J. Smiley and R. Lewis (.1); review receivership and injunction orders (.3). | 0.40 | $174.00 |
| 03/13/15 | T. Hartl | Review Roop receivership order and related documents (.2); meeting with G. Rome, R. Klein et al. concerning receivership background (1.8); review lis pendens statute and related cases (.4). | 2.40 | $1,044.00 |
| 03/13/15 | J. Smiley | Review receivership order and related pleadings (2.0); meeting with G. Rome and staff attorneys (1.5); consider plan of action (2.5). | 6.00 | $3,360.00 |
| 03/16/15 | T. Hartl | Review memos from J. Smiley concerning Roop receivership administrative matters (.2); conference with R. Lewis concerning division meeting (.1); review and revise common interest agreement (.4); draft memo to R. Klein et al. concerning common interest agreement (.1). | 0.80 | $348.00 |
| 03/16/15 | S. Toms | Prepared oath of receiver, bond of receiver and engagement letter. | 1.00 | $220.00 |
| 03/17/15 | T. Hartl | Follow-up research concerning lis pendens filings in receivership context (.8). | 0.80 | $348.00 |
| 03/17/15 | S. A. Kanan | Review common interest agreement (.2); review emails from J. Smiley regarding case status (.2). | 0.40 | $104.00 |
| 03/18/15 | M. Davies | Email communication with Mr. Russell with CO Attorney General's office regarding database production; receive boxes of production; telephone conversation with Mr. Neitzel regarding database. | 0.80 | $180.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 03/18/15 | T. Hartl | Review memo from R. Klein concerning common interest agreement (.1); conference with R. Lewis concerning investigator meeting and investor contacts (.1); review telephone message from P. Davis (.1); telephone conference with P. Davis (.2). | 0.50 | $217.50 |
| 03/19/15 | M. Davies | Telephone conversation with IT hosting CO Attorney General's database; telephone conversations with Mr. Russell of Attorney General's office. | 0.50 | $112.50 |
| 03/19/15 | T. Hartl | Review telephone message from S. Graebel (.1). | 0.10 | $43.50 |
| 03/20/15 | M. Davies | Continue review of boxes delivered by State; email communication with Mr. Russell; set up tracking log. | 2.60 | $585.00 |
| 03/20/15 | T. Hartl | Review memo from J. Smiley concerning W. Bronchick meeting (.1). | 0.10 | $43.50 |
| 03/20/15 | J. Smiley | Communication with various parties regarding administration of estate. | 2.00 | $1,120.00 |
| 03/20/15 | S. Toms | Reviewed documents for receivership setup on EPIQ (.5); conferred with Mr. Caplinger re website (.2), reviewed case documents (.3). | 1.00 | $220.00 |
| 03/23/15 | M. Davies | Email communication with Mr. Russell; work on tracking log regarding property; telephone conversation with Mr. Russell regarding production. | 0.70 | $157.50 |
| 03/23/15 | T. Hartl | Review memo from R. Lewis concerning common interest agreement (.1); draft memo to R. Klein (.1); leave telephone message for S. Graebel (.1); telephone conference with G. Graebel (.3); review memo from R. Klein (.1). | 0.70 | $304.50 |
| 03/23/15 | S. Toms | Edited case website. | 0.30 | $66.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

Re: Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/24/15 | M. Davies | Order Ownership & Encumbrance reports on 38 properties; begin to receive O&E reports and begin review; meet with Mr. Hartl regarding preparation of Notice of Receivership; draft Notice of Receivership and Exhibit for El Paso County; continue review of DORA documents; continue development of tracking log; telephone conversation with title company regarding O&E reports; research property information for unidentified properties. | 4.70 | $1,057.50 |
| 03/24/15 | T. Hartl | Draft memo to R. Klein concerning investor information (.1); leave telephone message for R. Lewis (.1); review summary memo from J. Smiley concerning preliminary administration matters (.1); draft memo to S. Kanan concerning documents from state and related matters (.1); meeting with R. Lewis (.4); conference with M. Davies (.2); leave telephone message for R. Klein (.1); review transaction records (.7); draft memo to R. Lewis (.1); draft memo to S. Kanan (.1); review and revise notice of receivership for El Paso County (.2); draft memo to R. Lewis (.1). | 2.30 | $1,000.50 |
| 03/24/15 | S. A. Kanan | Review emails from T. Hartl (.2); confer with T. Hartl regarding case background (.2); review Bottom Line Results website and related articles (.3); review order appointing receiver and compile reporting deadlines and draft emails to T. Hartl (.9); review notice of receivership and draft email to T. Hartl regarding the same (.1); review documents related to purchase and sale of property owned by estate (.6). | 2.30 | $598.00 |
| 03/25/15 | M. Davies | Continue organization of title information; receive multiple CDs from COAG; review CDs; receive additional O&E reports; draft Park County Notice of Receivership; prepare and transmit letter to El Paso County Recorder with Notice for recording. | 3.70 | $832.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/25/15 | T. Hartl | Review memo from R. Lewis concerning notice of receivership for recording (.1); draft memo to M. Davies concerning form of notice for Teller County (.1); review memo from R. Klein (.1); draft memo to R. Klein (.1); conference with S. Kanan concerning transaction documents, land trust issues and receivership order (.3); telephone conference with R. Babcock (.1); draft memo to R. Klein and R. Lewis (.1); review memo from R. Lewis and materials concerning receivers' real property sales as judicial foreclosures (.3). | 1.20 | $522.00 |
| 03/25/15 | S. A. Kanan | Confer with T. Hartl regarding case status (.2); emails to and from T. Hartl regarding meeting with Attorney General's office (.1). | 0.30 | $78.00 |
| 03/25/15 | S. Toms | Edited case website. | 0.20 | $44.00 |
| 03/26/15 | T. Hartl | Draft memos to R. Lewis and S. Kanan concerning receivership sale issues (.1); telephone conference with J. Smiley (.1); meeting with R. Lewis, J. Hunt, R. Babcock et al. concerning case investigation and administration (2.0); further discussion with R. Lewis and S. Kanan concerning consumer protection issues and litigation (.3); review telephone message from S. Graebel (.1); review website information and draft memo to S. Toms (.2); review memos from S. Kanan concerning R. Roop releases and property purchases (.1); review memo from R. Lewis concerning Park County issue (.1). | 3.00 | $1,305.00 |
| 03/26/15 | S. A. Kanan | Attend meeting with R. Lewis and T. Hartl at the Attorney General's Office (2.3); review BLR website and R. Roop's website and draft emails to R. Lewis and T. Hartl regarding the same (.9). | 3.20 | $832.00 |
| 03/26/15 | S. Toms | Reviewed website, conferred with Mr. Caplinger and Mr. Hartl re same. | 0.50 | $110.00 |
| 03/27/15 | M. Davies | Meet with Ms. Kanan regarding status; review amended spreadsheet of loans; update tracking logs. | 2.00 | $450.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/27/15 | T. Hartl | Review memo from S. Toms concerning website (.1); review memo from J. Hunt (.1); review telephone message from C. Park (.1); review telephone message from H. McBride (.1); review schedules from J. Hunt and related property information (.3); telephone conference with H. McBride (.2); telephone conference with C. Park (.2); review case law concerning quiet title relief and receivership real property sale issues (.8). | 1.90 | $826.50 |
| 03/27/15 | S. A. Kanan | Review spreadsheets regarding notes and liens from J. Hunt (.2); review Griebel closing documents (.1); confer with M. Davies regarding meeting with the AG's office (.1); review email from T. Hartl and review receivership website (.1). | 0.50 | $130.00 |
| 03/27/15 | S. Toms | Conferred with Mr. Caplinger re website and posted document to site. | 0.30 | $66.00 |
| 03/30/15 | M. Davies | Receive and download Teller County O&E Reports; database management regarding CDs from CO Attorney General; update tracking logs. | 1.80 | $405.00 |
| 03/30/15 | S. A. Kanan | Review email from M. Davies regarding pleadings and deposition transcripts. | 0.10 | $26.00 |
| 03/31/15 | M. Davies | Database management; begin review of documents loaded from Attorney General's database; load Mr. Roop's prior production; receive numerous O&E reports regarding Teller County property. | 3.70 | $832.50 |
| 03/31/15 | T. Hartl | Review and respond to memo from J. Hunt (.1); discussions with J. Smiley and H. Lewis concerning pending matters (.2); telephone conference with S. Graebel (.1). | 0.40 | $174.00 |
| 03/31/15 | S. A. Kanan | Review email from J. Hunt regarding rental payments. | 0.10 | $26.00 |
| 03/31/15 | S. Khang | Prepare native documents to be loaded into Relativity database; import documents into database for attorney and paralegal review. | 0.77 | $115.50 |



Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/31/15 | H. Lewis | Conferred with Ted Hartl on Roop receivership and reviewed relevant background documents. | 1.00 | $485.00 |
| 04/01/15 | M. Davies | Continue to review O&E Reports and download; update tracking logs; begin drafting exhibits for Notice of Receivership for Teller County; meet with Mr. Hartl and Mr. H. Lewis regarding identifying parties for mass mailing. | 4.70 | $1,057.50 |
| 04/01/15 | T. Hartl | Conference with H. Lewis and M. Davies (.2). | 0.20 | $87.00 |
| 04/01/15 | S. A. Kanan | Emails to and from H. Lewis regarding website and notice to renters (.1); emails to and from M. Davies regarding notice to tenants and confer regarding the same (.4). | 0.50 | $130.00 |
| 04/01/15 | H. Lewis | Reviewed materials, conferred with Randy Lewis by phone, office conference with Ted Hartl and Marilyn Davies to address notice, separate office conference and email exchange with Stephanie Kanan regarding letter to tenants regarding future rent payments. | 2.00 | $970.00 |
| 04/01/15 | S. Toms | Updated website. | 0.20 | $44.00 |
| 04/02/15 | M. Davies | Prepare transmittal letters to Teller and Park County Recorders for recording Notice of Receivership; continue preparation of Notices' exhibits; begin review of files to identify mailing list; telephone conversation and email communication with Mr. R. Lewis; meet with Mr. Hartl and Mr. H. Lewis regarding mailing list. | 4.50 | $1,012.50 |
| 04/02/15 | T. Hartl | Review and revise notice for Park County recording (.1); discussion with H. Lewis and M. Davies concerning notice issues and Roop records (.2). | 0.30 | $130.50 |
| 04/02/15 | S. A. Kanan | Draft letter to tenants regarding rent payments (.5); emails to and from H. Lewis regarding letter to tenants (.1); review email from H. Lewis with case update (.1). | 0.70 | $182.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/02/15 | S. Khang | Process native documents and import documents into Relativity for attorney and paralegal review. | 2.58 | $387.00 |
| 04/02/15 | H. Lewis | Continued attention to notice issue, letter to tenants regarding payment of rent, and related issues (.50); reviewed Bottom Line Results website and underlying documents relating to Bottom Line operation (1.00); email to Randy Lewis regarding status (.30). | 1.80 | $873.00 |
| 04/03/15 | M. Davies | Continue review and receipt of O&E Reports; update tracking logs and preparation of mass mailing list; review loan files; database management. | 7.00 | $1,575.00 |
| 04/03/15 | S. A. Kanan | Review letter to tenants regarding rent payments and prepare for mailing. | 0.20 | $52.00 |
| 04/03/15 | H. Lewis | Attention to letter to tenants regarding payment of rent to receiver (.30); attention to scheduling meeting with Messrs. Roop and Bronchick (.50). | 0.80 | $388.00 |
| 04/06/15 | H. Lewis | Emails back and forth with Nicole Dax and Randy Lewis regarding meeting with Bill Bronchick. | 0.30 | $145.50 |
| 04/07/15 | M. Davies | Database management and review; meet with Mr. H. Lewis, Mr. Hartl, and Ms. Kanan regarding status of mailing; update mailing list. | 1.30 | $292.50 |
| 04/07/15 | T. Hartl | Conference with H. Lewis and R. Lewis concerning R. Roop and W. Bronchick meeting and pending administrative matters (.3). | 0.30 | $130.50 |
| 04/07/15 | S. A. Kanan | Listen to voicemail from J. Castle (.1); confer with M. Davies, H. Lewis and T. Hartl regarding notice (.2): draft notice of receivership and prepare for filing (.9). | 1.20 | $312.00 |
| 04/07/15 | H. Lewis | Meeting with Ted Hartl, Marilyn Davies, and Stephanie Kanan regarding notice of receivership to all parties in interest (.20); reviewed draft of Ms. Kanan's notice (.30); attention to administrative issues (.50). | 1.00 | $485.00 |

# LINDQUIST



Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/08/15 | M. Davies | Email communication with Mr. Lewis regarding documents to be requested from Mr. Bronchick; database management and coding; set up document control log. | 1.80 | $405.00 |
| 04/08/15 | T. Hartl | Review memos from H. Lewis and M. Davies (.1); review memo from R. Lewis concerning R. Roop documents (.1); draft memo to H. Lewis and R. Lewis (.1). | 0.30 | $130.50 |
| 04/08/15 | S. A. Kanan | Review and respond to emails regarding document request to R. Roop. | 0.10 | $26.00 |
| 04/08/15 | H. Lewis | Attention to scheduling meeting with Mssrs. Roop and Bronchick. | 0.30 | $145.50 |
| 04/08/15 | H. Lewis | Drafted, and circulated before sending, detailed email to Bill Bronchick regarding documents from Mr. Roop and BLR. | 1.50 | $727.50 |
| 04/09/15 | J. Cluever | Import imaged documents into Relativity database for attorney and paralegal review. | 0.60 | $120.00 |
| 04/09/15 | M. Davies | Database management, analysis, and coding. | 1.80 | $405.00 |
| 04/09/15 | T. Hartl | Review memo from K. Neiman concerning Graebel representation and case information (.1); draft memo to K. Neiman (.1). | 0.20 | $87.00 |
| 04/09/15 | S. A. Kanan | Confer with H. Lewis regarding notice to tenants (.1); telephone call with G. Castle regarding rental payments (.1). | 0.20 | $52.00 |
| 04/10/15 | M. Davies | Database management and coding; update tracking log; receive recorded Notice. | 2.20 | $495.00 |
| 04/10/15 | S. A. Kanan | Telephone calls with tenants of Roop/BLR properties. | 0.30 | $78.00 |
| 04/10/15 | H. Lewis | Continued follow up regarding meeting with Messrs. Roop and Bronchick. | 0.20 | $97.00 |
| 04/13/15 | M. Davies | Prepare for and attend telephone conference with Mr. H. Lewis, Mr. Hartl, Ms. Kanan, Mr. Bronchick, Mr. Roop, and Mr. R. Lewis; database management. | 3.00 | $675.00 |



Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/13/15 | T. Hartl | Review memos from W. Bronchik and H. Lewis (.1); telephone conference with R. Roop, W. Bronchik et al. (1.0); discussion with S. Kanan, M. Davies and H. Lewis concerning receivership issues (.3); telephone conference with H. Lewis and R. Lewis (.2). | 1.60 | $696.00 |
| 04/13/15 | S. A. Kanan | Telephone calls with tenants and investors of Roop properties (.4); telephone call with R. Roop, B. Bronchick, T. Hartl, H. Lewis and M. Davies regarding receivership (1.2). | 1.60 | $416.00 |
| 04/13/15 | H. Lewis | Email exchange with Bill Bronchick and Randy Lewis to set conference call (.20); conferred with Ted Hartl regarding agenda for conference call (.30); prepared for and participated in conference call with Messrs. Roop and Bronchick and follow up office conference with Ted Hartl, Stephanie Kanan, and Marilyn Davies (1.30); email to Mr. Roop to set meeting at BLR offices in Woodland Park (.30); conference call with Mr. Hartl with Randy Lewis to discuss status of case and follow up regarding same (1.00); conferred with Marilyn Davies regarding additional spreadsheets regarding properties and investors and then reviewed same (.50). | 3.60 | $1,746.00 |
| 04/14/15 | M. Davies | Prepare for and travel to meeting with Mr. Roop, Mr. R. Lewis, Mr. H. Lewis, and Mr. Hartl. | 6.30 | $1,417.50 |
| 04/14/15 | T. Hartl | Review notes and correspondence concerning receivership issues for meeting with R. Roop (.2); travel to and attend meeting with H. Lewis, R. Lewis, R. Roop, L. Roop and M. Davies (5.3). | 5.50 | $2,392.50 |
| 04/14/15 | S. A. Kanan | Telephone calls with tenants and investors of Roop properties. | 0.50 | $130.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/14/15 | H. Lewis | Email exchange with Richard Roop regarding meeting today, telephone call with Randy Lewis regarding same, brief preparation for meeting, and traveled to and from Woodland Park with Ted Hartl and Marilyn Davies  to meet with receiver Lewis and Richard Roop and Loree Roop. | 6.50 | $3,152.50 |
| 04/15/15 | T. Hartl | Conference with S. Kanan concerning R. Roop meeting and records issues (.2); conference with R. Lewis and J. Smiley concerning estate administration issues (.3); review correspondence from ENT Credit Union counsel (.1). | 0.60 | $261.00 |
| 04/15/15 | S. A. Kanan | Telephone calls with tenants of Roop properties, Teller County Assessor and insurance broker. | 1.20 | $312.00 |
| 04/15/15 | H. Lewis | Telephone call with Stephanie Kanan to insurance agent regarding insurance on 16 properties and follow up on same (.40); conferred with Randy Lewis regarding status of pending matters (.30); conferred with Ted Hartl regarding the status and course of action of case (.20); emails and telephone calls with DeeDee Ostertag regarding Wells Fargo accounts and obtained information regarding same (1.00). | 1.90 | $921.50 |
| 04/16/15 | T. Hartl | Review memos from H. Lewis and L. Roop concerning trust issues (.1); research concerning installment land contract issues, lease option agreements, FED and foreclosures and tax matters (1.8). | 1.90 | $826.50 |
| 04/16/15 | H. Lewis | Telephone calls with Jana at Black Label construction regarding reconstruction work at 70 Spruce Street (.50); telephone call with tenant at property (.40); attention to checks received (.20); and follow up investigation regarding status of 70 Spruce (.40). | 1.50 | $727.50 |
| 04/16/15 | H. Lewis | Emails and telephone call with Randy Lewis regarding status of various pending matters. | 0.30 | $145.50 |
| 04/16/15 | S. Toms | Reviewed checks and information. | 0.50 | $110.00 |



Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/17/15 | T. Hartl | Review memo from M. Sauter (.1); conference with H. Lewis concerning pending matters (.2); follow-up research concerning foreclosure issues related to installment sale contracts (.8). | 1.10 | $478.50 |
| 04/17/15 | S. A. Kanan | Telephone calls to tenants of Roop properties (.4); confer with H. Lewis regarding 70 Spruce (.2). | 0.60 | $156.00 |
| 04/17/15 | H. Lewis | Conferred with Ted Hartl (.20); reviewed materials received from Loree Roop and forwarded same to Stephanie Kanan and then conferred with Ms. Kanan regarding same (.50). | 0.70 | $339.50 |
| 04/17/15 | M. Sauter | Office conference with Mr. Lewis regarding the properties of Roop/Bottom Line Receivership and entry of same to TNET for tracking funds to be received and deposited to a money market account opened at Union Bank (.5); enter properties to Form 1 in TNET including addresses and lien holders and values for each property indicating which properties have been sold and/or under tenant contract for rent or purchase; review Form 1 against data included within the court order for accuracy (1.5); convert Form 1 to PDF format and transmit to Messrs. Lewis and Hartl, Ms. Kanan and Ms. Davies requesting data changes or inconsistencies (.5). | 2.50 | $125.00 |
| 04/21/15 | M. Davies | Continue review and analysis of Roop's current files regarding mortgages and insurance; identify additional names and update mailing list. | 2.50 | $562.50 |
| 04/21/15 | S. A. Kanan | Telephone calls with tenants and owners of Roop properties (.3); left voicemail with J. Kiesel regarding insurance policies (.1); telephone call to Bank of America regarding 70 Spruce property (.3); review and respond to email from H. Lewis (.2); draft letter to Bank of America (.7); review email from J. Kiesel (.2). | 1.80 | $468.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/21/15 | S. Khang | Prepare imaged documents to be loaded into Relativity database; import documents into database for attorney and paralegal review. | 0.77 | $115.50 |
| 04/22/15 | M. Davies | Draft insurance tracking log; begin review of insurance policies; receive Rule 120 Notice regarding 311 Panther; draft response in Rule 120 matter. | 3.00 | $675.00 |
| 04/22/15 | T. Hartl | Review telephone message from R. Roop (.1); draft memo to R. Lewis et al. (.1); review memo from R. Roop and related documents (.2); draft memo to H. Lewis and S. Kanan (.1); review accounting records related to post-receivership sales and expenses of R. Roop (.8); telephone conference with R. Lewis (.1); draft memo to R. Roop (.2); review and revise notice for Teller County foreclosure case (.2); draft memo to R. Lewis (.1); telephone conference with R. Lewis (.2). | 2.10 | $913.50 |
| 04/22/15 | S. A. Kanan | Draft email to R. Lewis regarding 70 Spruce property (.2); confer with M. Davies regarding Roop properties (.2); draft email to M. Davies, H. Lewis and T. Hartl regarding notice of receivership (.1); listen to voicemail and read email from R. Roop (.1); telephone calls with tenants/investors of Roop properties (.4); confer with T. Hartl regarding case status (.1); draft letter to lenders regarding receivership order (.3). | 1.40 | $364.00 |
| 04/23/15 | M. Davies | Email communication with Dickensheet & Assoc.; continue review of insurance policies; update tracking log. | 2.00 | $450.00 |
| 04/23/15 | T. Hartl | Review memo from S. Toms concerning estate account matters (.1); draft memo to R. Lewis (.1); review memo from R. Roop (.1); review and revise response and notice of receivership concerning Teller County foreclosure action (.2); telephone conference with R. Lewis (.1); leave telephone message for J. Hunt (.1); draft memo to R. Lewis (.1); draft memo to R. Roop (.1); review telephone message from J. Hunt (.1); draft memo to R. Lewis (.1). | 1.10 | $478.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/23/15 | S. A. Kanan | Telephone calls with tenants/investors of Roop properties (.5); review email from R. Roop (.1); review emails from T. Hartl (.1). | 0.70 | $182.00 |
| 04/24/15 | M. Davies | Database management and coding; continue update tracking log; identify EIN and SSN for entities. | 0.90 | $202.50 |
| 04/24/15 | T. Hartl | Telephone conference with J. Hunt (.1); review memo from J. Hunt concerning consumer protection contact (.1); review memos from M. Davies and L. Roop (.1). | 0.30 | $130.50 |
| 04/24/15 | S. A. Kanan | Review email from T. Hartl and listen to voicemail from J. Hunt (.1); confer with M. Davies (.1); telephone call with Roop tenants/investors (.2); review emails from M. Sauter and R. Lewis (.1); listen to voicemails from tenants/investors of Roop properties (.1). | 0.60 | $156.00 |
| 04/24/15 | M. Sauter | Telephone conference with Mr. Lewis regarding $119,934.63 wire transfer received at Union Bank to discuss holding in suspense until properties can be identified; telephone conference with Ms. Kargupta of Union Bank to request and obtain information for the wire transfer and manually enter the transaction to the TNET database; create a suspense property for temporary housing of wire transfer funds. | 1.00 | $50.00 |
| 04/27/15 | M. Davies | Update tracking logs per checks received; receive additional mortgage information from Ms. Roop; email communication with Ms. Dickensheet; identify insurance information. | 1.40 | $315.00 |
| 04/27/15 | T. Hartl | Review memo from R. Lewis concerning estate account matters (.1); draft memo to S. Kanan concerning consumer protection complaints (.1); review memo from W. Bronchick (.1); draft memo to H. Lewis and R. Lewis (.1); draft memo to W. Bronchick (.1); review memo from R. Lewis (.1); review further memo from W. Bronchick (.1); | 0.70 | $304.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 04/27/15 | S. A. Kanan | Review email from B. Bronchick (.1);  review and reply to email from T. Hartl (.1); review email from M. Davies regarding contact list (.1); listen to voicemails from tenants/investors of properties (.2); review email from M. Sauter regarding checks (.1); telephone call with D. Margrave regarding Roop property (.4); left voicemail for S. Torres regarding complaints (.1); telephone calls with tenants/investors of Roop properties (.6); telephone call with Bank of America regarding 70 Spruce property (.5); telephone call with E. Garlington regarding Roop property (.1); draft emails to H. Lewis regarding properties (.2). | 2.50 | $650.00 |
| 04/27/15 | M. Sauter | Office conference with Ms. Davies to determine which property to credit with proceeds received from Harman for mortgage payment (.10); scan, upload and save all check copies and documents received for multiple properties; electronically transmit deposits to Union Bank for proceeds received in re Upper Twin Rock Road, Panther Court, County Road 1, and Maid Marian; record deposit information to Form 1 (.50) | 1.00 | $50.00 |
| 04/28/15 | M. Davies | Continue review and update of mortgage documents and mailing addresses; meet with Mr. H. Lewis; pull requested information. | 1.80 | $405.00 |
| 04/28/15 | T. Hartl | Review memo from R. Roop (.1); conference with H. Lewis concerning pending matters (.1). | 0.20 | $87.00 |
| 04/28/15 | S. A. Kanan | Review email from R. Roop (.1); confer with H. Lewis (.2); listen to voicemails from Roop tenants/investors (.2); telephone calls with Roop tenants/investors (.6). | 1.10 | $286.00 |
| 04/28/15 | H. Lewis | Conferred with Stephanie Kanan regarding inquiries from parties to ILCs and approach to same (.20); conferred with Marilyn Davies regarding reviewed spreadsheet of properties (.60). | 0.80 | $388.00 |
| 04/29/15 | M. Davies | Receive multiple communications regarding various properties; update tracking logs; meet with Mr. H. Lewis. | 2.00 | $450.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/29/15 | T. Hartl | Review memo from R. Roop (.1); review memo from W. Bronchick (.1); review memo from H. Lewis concerning estate funds (.1); draft memo to W. Bronchick (.1); conference with H. Lewis (.1); leave telephone message from W. Bronchick (.1). | 0.60 | $261.00 |
| 04/29/15 | S. A. Kanan | Review emails from R. Roop and B. Bronchick. | 0.10 | $26.00 |
| 04/29/15 | H. Lewis | Conferred with Ted Hartl regarding OneWest Bank foreclosure, telephone call with Sheila Finn regarding same, email to Ms. Finn forwarding documentation and requesting vacation of 120 Hearing. | 0.80 | $388.00 |
| 04/29/15 | H. Lewis | Reviewed email from Loree Roop regarding 70 Spruce and forwarded same to Jana at Black Label construction. | 0.50 | $242.50 |
| 04/29/15 | H. Lewis | Reviewed emails from Richard Roop and Bill Bronchick regarding frozen bank account and then conferred with Mr. Hartl regarding same; attempted telephone conference with Bill Bronchick. | 0.80 | $388.00 |
| 04/29/15 | H. Lewis | Conferred with Marilyn Davies regarding checks received today in mail. | 0.20 | $97.00 |
| 04/30/15 | M. Davies | Prepare for and attend meeting with Mr. Smiley, Mr. Hartl, Mr. H. Lewis, and Ms. Kanan; update tracking logs. | 2.60 | $585.00 |
| 04/30/15 | T. Hartl | Meeting with J. Smiley, H. Lewis, S. Kanan and M. Davies concerning pending matters and strategy (1.2); follow-up research concerning land sale contract issues related to title and estate's interests (1.1). | 2.30 | $1,000.50 |
| 04/30/15 | S. A. Kanan | Listen to voicemails from tenants/investors of Roop properties (.3); attend meeting with H. Lewis, J. Smiley, T. Hartl and M. Davies (1.2); review emails from T. Hartl and H. Lewis (.3); telephone calls with Roop tenants/investors/banks (.8). | 2.60 | $676.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/30/15 | H. Lewis | Conferred with Marilyn Davies regarding Roop meeting (.10), prepared for same (.50), met with J. Smiley, Ted Hartl, Stephanie Kanan and Marilyn Davies (1.20), and followed up with email to Randy Lewis (.30). | 2.30 | $1,115.50 |
| 04/30/15 | H. Lewis | Telephone call with Michael Slivka regarding 311 Panther Court and then followed up with emails concerning foreclosure action brought by OneWest Bank. | 0.60 | $291.00 |
| 04/30/15 | H. Lewis | Reviewed previous emails regarding agreements between Ms. DeBoer and Richard Roop and then had telephone call with Ms. DeBoer regarding 70 Spruce and status of insurance check for repairs at Bank of America. | 0.70 | $339.50 |
| 04/30/15 | H. Lewis | Conferred with Stephanie Kanan regarding American Family Insurance agent inquiry. | 0.20 | $97.00 |
| 04/30/15 | J. Smiley | Attend staff/status meeting. | 1.00 | $560.00 |
| 05/01/15 | M. Davies | Meet with Mr. H. Lewis and Ms. Kanan regarding insurance and utilities issues; update tracking log; email communication with Ms. Roop; database management. | 2.80 | $630.00 |
| 05/01/15 | T. Hartl | Conference with H. Lewis concerning accountant and real estate broker issues (.1); review memos from M. Davies and L. Roop (.1); revisit R. Roop files concerning property title and trust issues (.7). | 0.90 | $391.50 |
| 05/01/15 | S. A. Kanan | Confer with H. Lewis and M. Davies regarding case status (.2); telephone calls with insurance companies and confer with M. Davies regarding the same (.7); review emails from H. Lewis (.1); review emails from M. Davies and L. Roop (.1). | 1.10 | $286.00 |
| 05/01/15 | H. Lewis | Telephone call with Adrianne DeBoer regarding repairs on 70 Spruce. | 0.30 | $145.50 |
| 05/01/15 | H. Lewis | Email to Mark Dennis to engage him as the accountant for the estate. | 0.20 | $97.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/01/15 | H. Lewis | Conferred with Stephanie Kanan and Marilyn Davies regarding bills to be paid, in particular, insurance premiums (.20), then followed up with telephone call to American Family insurance regarding premium to be paid on 190 Shannon and 365 Pathfinder (.20), and then subsequent confirming email and forwarding pertinent documents (.20). | 0.60 | $291.00 |
| 05/01/15 | H. Lewis | Telephone call with Randy Lewis regarding engaging a real estate broker and an accountant. | 0.30 | $145.50 |
| 05/04/15 | M. Davies | Meet with Mr. H. Lewis; pull requested information for Mr. Dennis; database management. | 2.00 | $450.00 |
| 05/04/15 | T. Hartl | Review memos from H. Lewis and M. Dennis (.1); review memo from K. Nieman (.1). | 0.20 | $87.00 |
| 05/04/15 | S. A. Kanan | Review emails from P. Susemiehl (.1); review emails from H. Lewis (.1). | 0.20 | $52.00 |
| 05/04/15 | H. Lewis | Conferred with Marilyn Davies regarding documents to provide Mark Dennis to enable him to start accounting tasks and related issues and follow up on same with requests from Wells Fargo (1.20); set meeting with Mark Dennis (.20); conferred with J. Smiley and Mary Sauter relating to administration of the Roop estate (.50); continued contact throughout the day with DeeDee Ostertag at Wells Fargo regarding document request (1.00); conferred with Ted Hartl regarding open issues (.20). | 3.10 | $1,503.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

Re: Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/04/15 | M. Sauter | Create database for creditors including names, addresses, account numbers and property identification (.70); enter deposit information for checks received from renters and note holders, scan, upload and associate all payment copies with property identification to case file; transmit deposit information to Union Bank (.70); office conference with Mr. Harrie Lewis to discuss property specific invoices due and/or past due and set to be paid; creditor database, and determine payment status of current invoices (.20). | 2.00 | $100.00 |
| 05/05/15 | M. Davies | Prepare for and attend meeting with D. Dennis, M. Dennis, H. Lewis, T. Hartl, and S. Kanan; database management; research regarding contacts; update tracking logs; email communication with Ms. Roop; email communication with Ms. Dickensheet; receive bank statements and checks from Ms. Roop. | 4.00 | $900.00 |
| 05/05/15 | T. Hartl | Meeting with M. Dennis, D. Dennis et al. concerning accounting issues and report (1.3); review memo from W. Bronchick (.1). | 1.40 | $609.00 |
| 05/05/15 | S. A. Kanan | Review letter from P. Susemihl (.1); listen to voicemail from court clerk and return call (.2); review probate claim filed by Bank of America (.1); listen to voicemails from tenants/investors of Roop properties (.3); draft letter to Bank of America (.4); attend meeting with M. Dennis, D. Dennis, T. Hartl, H. Lewis and M. Davies (1.3); telephone call with representative at Bank of America regarding the probate claim and draft email regarding the same (.5); review emails from H. Lewis and M. Davies (.2); telephone calls with Roop tenants/investors (.7); review letter from D. Margrave (.1). | 3.90 | $1,014.00 |
| 05/05/15 | S. Khang | Process native documents and import documents into Relativity for attorney and paralegal review. | 0.77 | $115.50 |


# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

Re: Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/05/15 | H. Lewis | Prepared for and met with Mark and David Dennis and with Roop team to discuss accounting issues for the estate (1.30); email exchange with Loree Roop regarding Capital Escrow account documents (.70); email exchange with DeeDee Ostertag regarding Wells Fargo information and access to Capital Escrow account (.40); email exchange with Kevin Butcher regarding broker/appraisser (.30); emails to counsel for West Bank regarding status of foreclosure (.10); conferred with Stephanie Kanan regarding Bank of America filing in probate court and related issues (.20). | 3.00 | $1,455.00 |
| 05/06/15 | M. Davies | Continue update of mailing list per Loree Roop's new contact list; receive filing cabinets from Roop; database management; update reference list; begin review of tax assessment records. | 4.00 | $900.00 |
| 05/06/15 | T. Hartl | Draft memo to W. Bronchick (.1); draft memo to K. Neiman (.1); review telephone message from R. Bass (.1); draft memo to S. Kanan (.1); leave telephone message for K. Neiman (.1); telephone conference with H. Lewis and W. Bronchick (.4); review telephone message from K. Neiman (.1); telephone conference with K. Neiman (.5); review Shannon property files related to K. Neiman inquiries (.5); draft memo to K. Neiman and review response (.1). | 2.10 | $913.50 |
| 05/06/15 | S. A. Kanan | Review emails from M. Davies and H. Lewis (.2); telephone calls with tenants/investors of Roop properties (.4). | 0.60 | $156.00 |
| 05/06/15 | H. Lewis | Continued attention to obtaining documents relating to and access to Capital Escrow bank account at Wells Fargo, including email exchanges with Randy Lewis and Mark Dennis regarding same. | 1.00 | $485.00 |
| 05/06/15 | H. Lewis | Conferred with Ted Hartl and then had conference call with Bill Bronchick regarding turnover of funds from Capital Escrow account. | 0.40 | $194.00 |

# LINDQUIST



Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/06/15 | H. Lewis | Email exchange with Mike Slivka regarding status West Bank foreclosure action. | 0.20 | $97.00 |
| 05/06/15 | M. Sauter | Record rent checks/note payments; deposit preparation and transmit to Union Bank; update Form 1 to link deposits with associated properties; upload deposit documents and check copies to TNET (.5) | 0.50 | $25.00 |
| 05/07/15 | T. Hartl | Review memos from L. Roop, H. Lewis and E. Grina concerning account information and pending foreclosure matter (.2); review memo from K. Butcher concerning real estate professionals (.1); review memo from K. Neiman concerning Shannon property documents (.1); review telephone message from K. Neiman concerning lis pendens (.1); follow-up research concerning foreclosure issues related to installment land sale contracts (1.0). | 1.50 | $652.50 |
| 05/07/15 | S. A. Kanan | Review correspondence from Roop tenants/investors (.2); telephone call with R. Orsini regarding Bank of America claim (.2); draft letter to G. DiVecchio of Bank of America (1.1); review emails from H. Lewis (.2);  listen to voicemails from Rooop tenants/investors (.3); telephone calls with Roop tenants/investors (.8). | 2.80 | $728.00 |
| 05/07/15 | S. Khang | Process native documents and import documents into Relativity for attorney and paralegal review. | 0.50 | $75.00 |
| 05/07/15 | H. Lewis | Attention to holding foreclosure action filed by West Bank in abeyance, including email exchange and phone call with counsel for Bank (.40); lengthy telephone call with Steve Smith, owner of 310 Pathfinder, regarding status of case and his property, follow up regarding same  (.50); conferred with Stephanie Kanan  on Bank of America filing and resolution of same (.20). | 1.10 | $533.50 |
| 05/07/15 | H. Lewis | Reviewed referrals for appraisers received from Kevin Butcher and forwarded same to Randy Lewis. | 0.20 | $97.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/07/15 | H. Lewis | Email exchanges with Mark Dennis regarding issues with review of Capital Escrow account. | 0.50 | $242.50 |
| 05/08/15 | M. Davies | Review incoming checks and invoices; update tracking log; meet with H. Lewis. | 0.60 | $135.00 |
| 05/08/15 | T. Hartl | Review memos from M. Dennis and H. Lewis concerning account review (.1). | 0.10 | $43.50 |
| 05/08/15 | S. A. Kanan | Listen to voicemails from Roop tenants/investors (.3); listen to voicemail from clerk's office regarding Bank of America filing (.1); review emails from M. Dennis and H. Lewis (.2); review email from M. Davies (.1). | 0.70 | $182.00 |
| 05/08/15 | H. Lewis | Reviewed documents received from and conferred with Marilyn Davies regarding summarizing information received from assessor's office (.30); reviewed information on 310 Pathfinder received from Steve Smith and forwarded same with email to team (.30); responded to inquiry from Mark Dennis (.10). | 0.70 | $339.50 |
| 05/11/15 | M. Davies | Email communication with Mr. Dennis regarding missing information; review online assessor records; update tracking log; prepare and transmit deposit register to Mr. Dennis. | 2.80 | $630.00 |
| 05/11/15 | T. Hartl | Review telephone message from J. Lippa concerning OneWest foreclosure (.1). | 0.10 | $43.50 |
| 05/11/15 | S. A. Kanan | Listen to voicemails regarding Roop properties (.4); review proposed order to hold foreclosure case in abeyance (.1); confer with H. Lewis regarding case status (.2); review withdrawal of Bank of America claim (.1); review emails from M. Davies regarding Wells Fargo account and notice mailings (.2); telephone calls with Roop tenants/investors (.8). | 1.80 | $468.00 |
| 05/11/15 | H. Lewis | Conferred with Stephanie Kanan regarding creditor calls and then returned call regarding 310 Pathfinder (.40); conferred with Marilyn Davies regarding open matters (.30). | 0.70 | $339.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/11/15 | M. Sauter | Update creditor database with new creditors and enter claim information for same (.5); prepare deposits for checks received and transmit to Union Bank (.5). | 1.00 | $50.00 |
| 05/12/15 | T. Hartl | Review memos from B. Blessing and M. Davies concerning further notice to interested parties (.1); review memo from H. Lewis concerning insurance matters (.1); review memo from R. Lewis (.1). | 0.30 | $130.50 |
| 05/12/15 | S. A. Kanan | Telephone calls to Roop tenants/investors (.5); telephone call to S. Torres regarding receivership complaints (.1); review documents for preliminary report (1.1); emails to and from M. Davies and H. Lewis regarding insurance policies (.2); review emails from H. Lewis and R. Lewis (.1). | 2.00 | $520.00 |
| 05/13/15 | M. Davies | Research judgment questions per Ms. Kanan's request; prepare tax assessment information for appraiser; meet with H. Lewis; telephone conversation and email communication with M. Dennis; research missing information. | 3.00 | $675.00 |
| 05/13/15 | T. Hartl | Conference with S. Kanan concerning initial receivership report and exhibits (.3); review memo from M. Dennis and account reconciliation summary (.2); review and respond to memo from S. Kanan concerning consumer protection issue (.1); review memos from H. Lewis concerning real estate appraisal matters (.1). | 0.70 | $304.50 |
| 05/13/15 | S. A. Kanan | Review documents for preliminary report (2.6); review email from M. Dennis (.1); telephone call with S. Torres regarding consumer protection complaints (.1); draft preliminary report (1.4);  listen to voicemails from Roop tenants/investors (.1); review email from H. Lewis regarding appraisal of properties (.1); emails to and from M. Davies regarding BLR (.1). | 4.50 | $1,170.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

Re: Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/13/15 | H. Lewis | Reviewed outstanding invoices with Mary Sauter to determine payment of administrative expenses, conferred with Randy Lewis regarding same (1.30); telephone interviews with three appraisers (1.20); forwarded pertinent documents and detailed overview of project to Wayne Grizzell (1.70); conferred with Stephanie Kanan regarding status of insurance premium payments, receiver's status report, and pending matters in general (.30); reviewed email from Mark Dennis regarding missing items, conferred with Marilyn Davies regarding same, telephone call with Ms. Davies to Mr. Dennis to discuss same (.80). | 5.30 | $2,570.50 |
| 05/13/15 | M. Sauter | Prepare additional deposits for checks received for Roop properties, transmit data to Union Bank (.5); telephone conference with Mr. Lewis regarding creditor invoices set for payment, discussion of payments to insurance companies on properties without funds deposited to same (.5); Append database with new creditor/property information (.5). | 1.50 | $75.00 |
| 05/14/15 | M. Davies | Research and revise Dennis spreadsheet; update tracking log; attend meeting with Mr. R. Lewis, Mr. H. Lewis, and Ms. Kanan. | 2.00 | $450.00 |
| 05/14/15 | T. Hartl | Review memos from M. Dennis and L. Roop (.1). | 0.10 | $43.50 |
| 05/14/15 | S. A. Kanan | Draft preliminary report (5.0); confer with H. Lewis regarding preliminary report (.2); review email from R. Orsini regarding Bank of America claim (.1); attend meeting with R. Lewis, H. Lewis and M. Davies regarding case strategy (1.5). | 6.80 | $1,768.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/14/15 | H. Lewis | Prepared for and met with Randy Lewis and Mary Sauter to review and pay administrative expenses (.50); met with Mr. Lewis and Mss. Kanan and Davies to discuss status of case and course of action on specific matters and detailed discussion of scope of status report due next week and then followed up with both Ms. Kanan and Davies afterwards (1.50); detailed email to Gerry Roybal regarding appraisal of El Paso County properties (.50); email exchange with Wayne Grizzell regarding appraisal of Teller County properties (.30); telephone call with creditor (.20). | 3.00 | $1,455.00 |
| 05/14/15 | H. Lewis | Conferred with Stephanie Kanan regarding status report. | 0.50 | $242.50 |
| 05/14/15 | M. Sauter | Generate payments to selected creditors per Mr. Lewis (1.5); office conference with Mr. Lewis to review payments, strategy going forward and update Form 1 with receipts and payment activity (.5) | 2.00 | $100.00 |
| 05/15/15 | M. Davies | Meet with Ms. Kanan regarding information for status report; pull requested information; identify requested backup information; meet with Mr. H. Lewis regarding ILC and assessment review; draft Notice of Retention regarding Dennis & Company. | 3.30 | $742.50 |
| 05/15/15 | S. A. Kanan | Draft preliminary report (3.5); emails to and from M. Davies (.2); telephone calls with tenants/investors/original borrowers of Roop properties (1.6); emails to and from M. Davies and H. Lewis (.3); confer with H. Lewis (.2). | 5.60 | $1,456.00 |
| 05/15/15 | H. Lewis | Conferred throughout the day with Stephanie Kanan regarding status report and related issues (1.00);  considered administrative issues, conferred with Stephanie Kanan and Marilyn Davies on same, followed up on same (1.50); reviewed notice of foreclosure action on 277 Deerfield   and then had telephone call with Holly Shilliday regarding same (.40). | 2.90 | $1,406.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/15/15 | H. Lewis | Telephone call with Michael Slivka regarding 310 Pathfinder foreclosure status and possible purchase of 83 Pika Court by tenant; reviewed documentation forwarded. | 0.40 | $194.00 |
| 05/16/15 | S. A. Kanan | Listen to voicemail from T. Akers (.1); draft preliminary report (2.0). | 2.10 | $546.00 |
| 05/17/15 | S. A. Kanan | Draft preliminary report (.8); review email from J. Sleeper (.1). | 0.90 | $234.00 |
| 05/18/15 | M. Davies | Telephone conversation with El Paso and Teller County Assessors regarding valuation process; conduct online research regarding publishing legal notices in various counties' newspapers; review incoming statements, etc., from Roop; update tracking log; email communication with R. Lewis. | 3.80 | $855.00 |
| 05/18/15 | T. Hartl | Review memo from H. Nelson and draft memo to K. Georgeades concerning the same and additional documents (.1); review and respond to memo from K. Fryan (.1); draft memo to H. Nelson (.1); follow-up review of Lamar Construction bank records and owner payment history for tracing purposes (.5). | 0.80 | $348.00 |
| 05/18/15 | T. Hartl | Review memo from S. Kanan and form of correspondence related to consumer complaints (.1); draft memo to S. Kanan (.1); review memos from M. Dennis and H. Lewis (.1); review memo from R. Lewis concerning G. Dillard (.1); telephone conference with H. Lewis and R. Lewis concerning appraisals and pending matters (.3); review telephone message from H. Campbell (.1); review memo from S. Kanan concerning preliminary report (.1); review memo from M. Davies and assessor valuation information (.3); review memos from H. Lewis and R. Lewis concerning division contact (.1). | 1.30 | $565.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/18/15 | S. A. Kanan | Draft preliminary report (3.6); draft letter to S. Torres with consumer protection (.4); review email from H. Lewis regarding property appraisals (.1); draft email to S. Torres (.2); review emails from M. Dennis and H. Lewis (.1);  telephone calls with tenants/investors/original borrowers of Roop properties (1.5). | 5.90 | $1,534.00 |
| 05/18/15 | H. Lewis | Telephone call with Iman Tierany regarding 277 Deerfield and then followed up regarding same (.70); email exchange with DeeDee Ostertag at Wells Fargo regarding Capital Escrow accounts (.20); email exchange with Wayne Grizzell regarding appraisals of properties and follow up with Randy Lewis and Ted Hartl regarding course of action (.90); email to Mark Dennis and follow up on reconciliation of account (.30); reviewed preliminary report and conferred with Stephanie Kanan regarding same (1.50); conferred with Stephanie Kanan regarding administrative issues (.50). | 4.10 | $1,988.50 |
| 05/19/15 | M. Davies | Prepare for and attend telephone conference with Mr. H. Lewis, Ms. Kanan, and Mr. M. Dennis; meet with Mr. H. Lewis regarding unrecorded Request for Release of DOT; email communication with Ms. Roop; review loan files for missing information; review draft Preliminary Report. | 3.60 | $810.00 |
| 05/19/15 | T. Hartl | Telephone conference with M. Dennis, H. Lewis, S. Kanan and M. Davies concerning accounting and reporting matters (1.0); review prior research concerning setoff and recoupment issues (.7). | 1.70 | $739.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/19/15 | S. A. Kanan | Review email from R. Roop (.1); review emails from H. Lewis regarding appraisals (.2); confer with H. Lewis (.1); attend meeting with T. Hartl, H. Lewis, M. Dennis and M. Davies (1.0); draft preliminary report (2.5); review email from J. Kiesel regarding insurance policies (.1); listen to voicemails from investors/tenants of Roop properties (.2); confer with M. Davies regarding properties (.1);  draft email to R. Lewis regarding preliminary report (.2); emails to and from H. Lewis regarding report (.2). | 4.70 | $1,222.00 |
| 05/19/15 | H. Lewis | Conference call with Mark Dennis regarding reconciliation of account (1.00); reviewed and conferred with Stephanie Kanan regarding preliminary report and provided comments to same (2.00); email to Jennifer Hunt in AG's office regarding retention of accountant and appraiser (.50); edited notice of retention (.30); reviewed and revised Lone Pine engagement letter and forward modifications to Wayne Grizzell (.50). | 4.30 | $2,085.50 |
| 05/19/15 | M. Sauter | Deposits for checks received in 2722 E Yampa, scan, upload and save all deposit information to file, update Form 1, and generate payments to creditors of scheduled properties. | 0.70 | $35.00 |
| 05/20/15 | M. Davies | Prepare Exhibit B to Preliminary Report; review loan records in BLR files; update tracking log; compare insurance payments and McGregor Insurance company records. | 3.00 | $675.00 |
| 05/20/15 | T. Hartl | Review and revise receivership report (.5); conference with S. Kanan and H. Lewis concerning report issues and exhibits (.2); conference with R. Lewis and H. Lewis concerning estate administration issues (.2); review memo from R. Roop (.1); draft response memo to R. Roop concerning estate funds (.1); conference with K. Neiman concerning estate status and investigation (.4); review memo from S. Kanan concerning report (.1). | 1.60 | $696.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

Re: Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/20/15 | S. A. Kanan | Review email from M. Davies (.1); confer with T. Hartl regarding preliminary report (.2); review T. Hartl and H. Lewis's edits of preliminary report (.2); confer with M. Davies and R. Lewis regarding preliminary report (.2); review and revise preliminary report (3.3); telephone call with tenants/investors of Roop properties (.3); confer with H. Lewis regarding preliminary report (.9); review email from R. Roop and T. Hartl (.1); review exhibit to preliminary report (.1); listen to voicemail from C. Brandt (.1). | 5.50 | $1,430.00 |
| 05/20/15 | H. Lewis | Met with Randy Lewis to address administrative matter, including review of invoices to be paid and pending foreclosures (.50); attention to preliminary report, reviewed and provided comments to Stephanie Kanan, conferred with Ms. Kanan regarding final revisions and edits, attention to exhibits and finalizing same (3.50); email exchange with Jennifer Hunt in AG's office regarding retention of appraiser and accountant (.20). | 4.20 | $2,037.00 |
| 05/20/15 | M. Sauter | Office conference with Mr. Lewis re bank restrictions on Money Market account (.1); contact bank to make arrangements to open checking account and transfer funds between accounts for bill payment (.1); generate payment to Alpine Appraisers (.1); e-mail to Union Bank to request forgiveness of fees charged for checks written over monthly balance (.2). | 0.50 | $25.00 |
| 05/21/15 | M. Davies | Update tracking log; set up reference files. | 1.00 | $225.00 |
| 05/21/15 | T. Hartl | Review memo from W. Bronchick (.1); review memos from H. Lewis and R. Lewis (.1). | 0.20 | $87.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/21/15 | H. Lewis | Continued revising, and assimilating comments into, preliminary report (1.20); attention to exhibits for preliminary report (.50); email and voice mail exchange with Chris Brandt, Teller County attorney; regarding effect of receivership order (.80); email exchange with Bill Bronchick regarding conference on frozen funds (.10). | 2.60 | $1,261.00 |
| 05/22/15 | T. Hartl | Telephone conference with W. Bronchick, H. Lewis and R. Roop (.4); telephone conference with M. Dennis and H. Lewis (.3). | 0.70 | $304.50 |
| 05/22/15 | H. Lewis | Final edits to preliminary report and exhibits, coordinated filing and noticing same. | 2.00 | $970.00 |
| 05/22/15 | H. Lewis | Conference call with Ted Hartl to Bill Bronchick and Richard Roop. | 0.30 | $145.50 |
| 05/22/15 | H. Lewis | Email exchange with Chris Brandt, Teller County attorney. | 0.20 | $97.00 |
| 05/22/15 | H. Lewis | Conference call with Ted Hartl to Mark Dennis regarding underlying information to summary of account reconciliation, forwarded preliminary report to him, and followed on related matter. | 0.30 | $145.50 |
| 05/25/15 | T. Hartl | Review memos from M. Dennis and H. Lewis (.1); review account reconciliation summaries (.2). | 0.30 | $130.50 |
| 05/25/15 | S. A. Kanan | Review emails from H. Lewis regarding preliminary report (.2); review emails from H. Lewis and C. Brandt (.2); listen to voicemails from Roop tenants/investors (.3); review emails from T. Hartl, R. Lewis, H. Lewis and B. Bronchick (.2); telephone calls with Roop tenants/investors (.4); review email from K. Burke (.1). | 1.40 | $364.00 |
| 05/26/15 | M. Davies | Receive multiple invoices and insurance information from Ms. Roop; update tracking log. | 1.80 | $405.00 |
| 05/26/15 | T. Hartl | Review memo from K. Burke (.1); conference with H. Lewis concerning M. Dennis accounting matters (.2). | 0.30 | $130.50 |


# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/26/15 | S. A. Kanan | Telephone calls with Roop tenants/investors (.8); review emails from M. Davies and H. Lewis (.3); listen to voicemails from Roop tenants/investors (.4); review receivership website and draft email to H. Lewis (.1). | 1.60 | $416.00 |
| 05/26/15 | H. Lewis | Reviewed information from Wells Fargo regarding deposits into Capital Escrow account and then forwarded to Mark Dennis with cover email (.30); telephone calls with creditors (.40). | 0.70 | $339.50 |
| 05/27/15 | M. Davies | Meet with Mr. Lewis regarding insurance and other matters; research regarding bank account information; receive and review invoices, etc., from Ms. L. Roop; update tracking log; telephone conversation with Ms. Kiesel of McGregor Insurance. | 3.60 | $810.00 |
| 05/27/15 | T. Hartl | Review memo from J. Sleeper concerning Vectra Bank matters (.1); review memo from H. Lewis concerning accounting matters (.1); review memo from W. Bronchick (.1). | 0.30 | $130.50 |
| 05/27/15 | S. A. Kanan | Review email from M. Dennis (.1); review email from J. Sleeper (.1); telephone calls with Roop tenants/investors (.8); listen to voicemails from Roop tenants/investors (.1). | 1.10 | $286.00 |
| 05/27/15 | H. Lewis | Conferred with Marilyn Davies regarding insurance premium payments and follow up regarding same (.50); email to Bill Bronchick regarding back up information regarding reconciliation of bank account (.30); reviewed email from creditor regarding Vectra bank account and then emails and conference with Marilyn Davies regarding same (.20). | 1.00 | NO CHARGE |
| 05/28/15 | T. Hartl | Review telephone message from tenant and forward the same to S. Kanan (.1); review order approving preliminary report (.1). | 0.20 | $87.00 |
| 05/28/15 | S. A. Kanan | Emails to and from H. Lewis (.1); listen to voicemails from Roop tenants/investors (.2); confer with H. Lewis regarding receivership website (.1). | 0.40 | $104.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/28/15 | H. Lewis | Attention to posting Preliminary Report on receivership website. | 0.30 | $145.50 |
| 05/28/15 | H. Lewis | Email exchange with Wayne Grizzell and forwarded executed engagement letter to him. | 0.20 | $97.00 |
| 05/29/15 | M. Davies | Receive and review incoming mail; telephone conversation with Deutsche Bank; telephone conversation with Gundy Insurance; update tracking log. | 0.70 | $157.50 |
| 05/29/15 | T. Hartl | Review memo from W. Bronchick concerning order accepting receiver's report (.1); draft memo to W. Bronchick (.1). | 0.20 | $87.00 |
| 05/29/15 | S. A. Kanan | Listen to voicemails from Roop tenants/investors (.2); review email from B. Bronchick and T. Hartl (.1); draft email to K. Burke (.1); review correspondence from Roop tenants/investors (.2). | 0.60 | $156.00 |
| 06/01/15 | M. Davies | Update tracking logs; receive and review mail; email communication with Mark Dennis forwarding Wells Fargo check production; database management. | 2.00 | $450.00 |
| 06/01/15 | T. Hartl | Review telephone message from G. Carls (.1); conference with H. Lewis and M. Davies concerning Wells Fargo documents and receivership report (.1). | 0.20 | $87.00 |
| 06/01/15 | S. A. Kanan | Listen to voicemails from Roop tenants/investors (.3); review email from K. Burke (.1); telephone calls with Roop tenants/investors (.6); confer with T. Hartl regarding reports (.1); confer with H. Lewis (.3); draft email to L. Roop (.7); draft email to R. Lewis (.1). | 2.20 | $572.00 |
| 06/01/15 | H. Lewis | Conferred with Stephanie Kanan regarding information received regarding Loree Roop directing payments to herself and then reviewed email regarding same. | 0.30 | $145.50 |
| 06/01/15 | H. Lewis | Conferred with Marilyn Davies regarding information received from Wells Fargo regarding Capital Escrow account. | 0.10 | $48.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/01/15 | M. Sauter | Review of checks received for multiple properties; prepare deposits for transmission to Union Bank; update Forms 1 and 2 crediting each property with updated funds received. | 1.00 | $50.00 |
| 06/02/15 | M. Davies | Meet with Mr. H. Lewis regarding incoming mail and check issues; database management regarding Wells Fargo production; telephone conversation with Mark Dennis. | 1.20 | $270.00 |
| 06/02/15 | T. Hartl | Review memos from S. Kanan and L. Roop concerning rent payments (.1); review memo from M. Davies concerning additional bank records (.1); | 0.20 | $87.00 |
| 06/02/15 | S. A. Kanan | Review emails from L. Roop (.1); emails to and from C. Harman (.1); confer with H. Lewis (.3); telephone call with C. Harman (.1); listen to voicemails regarding Roop properties (.3); draft motion to extend time (.4); telephone calls with Roop tenants/investors (1.4). | 2.70 | $702.00 |
| 06/02/15 | S. Khang | Prepare selected documents to be produced to expert; compile documents in requested format for file transfer; import produced documents into Relativity database for attorney and paralegal review. | 0.77 | $115.50 |
| 06/03/15 | S. A. Kanan | Review email from A. SnyderSmith (.1); review letter from Bank of America (.1); draft motion to extend deadline (.6). | 0.80 | $208.00 |
| 06/04/15 | M. Davies | Meet with Mr. H. Lewis and Mr. Hartl regarding Ocwen; prepare spreadsheet regarding Ocwen loans; review incoming mail; update tracking log. | 0.90 | $202.50 |
| 06/04/15 | T. Hartl | Review memo from C. Lowery-Graber concerning Ocwen properties (.1); conference with H. Lewis and M. Davies concerning Ocwen properties and strategy (.2); review Ocwen summaries (.2); draft memo to C. Lowery-Graber (.1); review memo from M. Davies and rent payment from Chapter 13 debtors (.1). | 0.70 | $304.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/04/15 | S. A. Kanan | Listen to voicemails from Roop tenants/investors (.1). | 0.10 | $26.00 |
| 06/04/15 | H. Lewis | Reviewed email from Ocwen counsel and conferred with Ted Hartl and Marilyn Davies regarding response and summary of Ocwen properties (.30); reviewed Ms. Davies spreadsheet and conferred with Mr. Hartl and Ms. Davies regarding same (.30); email to Mr. Lewis regarding checks to be signed (.10); email to Wayne Grizzel regarding appraisal project (.20). | 0.90 | $436.50 |
| 06/04/15 | M. Sauter | Review of checks received from multiple tenants received for June rent and /or mortgage payments, update Forms 1 and 2 with funds received per property (1.0); review invoices received for insurance policy payments, water usage bills; energy and utility usage payments due for 21 creditors; generate checks and update spreadsheets for payments made by property number (1). | 2.00 | $100.00 |
| 06/05/15 | M. Davies | Meet with Mr. H. Lewis regarding status; review incoming mail and update tracking log; database management regarding additional Wells Fargo production. | 0.40 | $90.00 |
| 06/05/15 | H. Lewis | Met with Randy Lewis for him to sign checks and conferred briefly regarding several open items. | 0.30 | $145.50 |
| 06/07/15 | S. A. Kanan | Review email from H. Lewis regarding appraisals. | 0.10 | $26.00 |
| 06/08/15 | M. Davies | Review incoming mail; multiple telephone conversations with insurance representatives; email communication with Loree Roop forwarding insurance notices; meet with Mr. H. Lewis. | 1.20 | $270.00 |

# LINDQUIST



Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/08/15 | T. Hartl | Review memos from H. Lewis and W. Grizzell concerning appraisal issues (.1); review memo from W. Bronchick (.1); draft memo to R. Lewis et al. (.1); review memo from R. Klein (.1); review further memo from W. Bronchick (.1); leave telephone message for R. Lewis (.1); review memo from J. Hunt (.1); draft memo to W. Bronchick (.1); review prior research concerning contempt related to receivership orders (.7). | 1.50 | $652.50 |
| 06/08/15 | S. A. Kanan | Telephone calls with Roop tenants/investors (.3); review emails from T. Hartl (.1); draft motion to extend report deadline (.2); review email from M. Davies (.1). | 0.70 | $182.00 |
| 06/08/15 | H. Lewis | Telephone calls and emails responding to creditor inquiries (.50); attention to foreclosure notice (.20); responded to Griebel letter (.50); conferred with Marilyn Davies regarding insurance notices (.20). | 1.40 | $679.00 |
| 06/09/15 | M. Davies | Email communication with McGregor Insurance; meet with Mr. H. Lewis. | 0.70 | $157.50 |
| 06/09/15 | T. Hartl | Review memo from R. Lewis (.1); draft memo to W. Bronchick (.1); review memo from W. Bronchick (.1); telephone conference with R. Lewis (.2); review W. Roop motion to compel and affidavit (.4); draft memo to R. Lewis (.1). | 1.00 | $435.00 |
| 06/09/15 | S. Khang | Import imaged documents into Relativity database for attorney and paralegal review. | 0.27 | $40.50 |
| 06/09/15 | H. Lewis | Conferred with Marilyn Davies regarding insurance payments and follow up emails regarding same. | 0.30 | $145.50 |
| 06/09/15 | H. Lewis | Revising motion to extend time to file report and request for status conference. | 1.80 | $873.00 |
| 06/09/15 | H. Lewis | Attention to account statements received from Wells Fargo and forwarded same to Mark Dennis. | 0.30 | $145.50 |
| 06/09/15 | H. Lewis | Reviewed Roop motion to compel. | 0.30 | $145.50 |
| 06/09/15 | H. Lewis | Responded to Kuyper email. | 0.30 | $145.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/09/15 | M. Sauter | Perform 23 deposits received in Roop, scan, upload and save payment copies to Roop electronic bank file, transmit same to Union Bank; Update Form 1 with property payment updates (1). | 1.00 | $50.00 |
| 06/10/15 | M. Davies | Email communication with Mark Dennis regarding tax returns; database management and coding; review incoming mail. | 0.50 | $112.50 |
| 06/10/15 | T. Hartl | Review local rules concerning motion response date (.1); conference with S. Kanan (.1). | 0.20 | $87.00 |
| 06/10/15 | H. Lewis | Continued drafting and revising motion to extend and request for status conference and proposed order for same. | 2.50 | $1,212.50 |
| 06/11/15 | T. Hartl | Review memo from H. Lewis concerning motion to extend time (.1); review and revise motion and proposed order (.3); conference with H. Lewis (.1). | 0.50 | $217.50 |
| 06/11/15 | H. Lewis | Conferred with Mary Sauter regarding change of address on Union Bank account and then emailed Randy Lewis regarding same. | 0.50 | $242.50 |
| 06/11/15 | H. Lewis | Telephone call with Marie at Tass Water Company to discuss overdue invoices and follow up regarding same in email exchange (.40); telephone call with Julie Wilson at IARE electric company to discuss overdue invoices and follow up regarding same (.30); telephone call with Craig Flinders to discuss status of 70 Spruce and 224 Pennsylvania Avenue and then reviewed same after call (.40). | 1.10 | $533.50 |
| 06/11/15 | H. Lewis | Finalized Motion to Extend Time to File Recommendation Report and Request for Status Conference, conferred with Stephanie Kanan and Ted Hartl regarding same, and then filed same. | 1.50 | $727.50 |
| 06/11/15 | H. Lewis | Conferred with Mary Sauter regarding issues with Union Bank account statements and the emailed Randy Lewis regarding same. | 0.30 | $145.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/11/15 | M. Sauter | Telephone conference with Ms. Kargupta of UnionBank regarding missing bank statements and requirement to change address from Mr. C. R. Lewis to Mr. Smiley (.5); draft letter from Mr. Lewis to UnionBank requesting change of address for bank statements and deposit acknowledgements (.5). | 1.00 | $50.00 |
| 06/12/15 | H. Lewis | Forwarded draft of letter regarding Union Bank account address change to Mr. Lewis and follow up regarding same. | 0.50 | $242.50 |
| 06/12/15 | H. Lewis | Email exchange with Julie Wilson at IREA regarding information provided on accounts, investigated same, subsequent telephone call with Ms. Wilson regarding same, and then conferred with Mary Sauter regarding payment. | 1.50 | $727.50 |
| 06/12/15 | H. Lewis | Telephone calls responding to creditor inquiries and then follow up regarding same. | 1.00 | $485.00 |
| 06/15/15 | H. Lewis | Telephone calls and email exchanges with Robert Glazier, Erin Dillion, Noelle Zhang, Joel Adcock, and Terry Patton regarding inquiries about the receivership estate and in particular about their properties; follow up regarding same. | 2.20 | $1,067.00 |
| 06/16/15 | H. Lewis | Met and conferred with Mary Sauter regarding payment of electric and water bills for various addresses after telephone conversation with Robert Glazer regarding 1064 Iris. | 0.60 | $291.00 |
| 06/16/15 | H. Lewis | Telephone calls, email exchanges, and letters with parties regarding the status of the case and addressing particular issues relating to 310 Panther Court and other properties. | 1.80 | $873.00 |
| 06/16/15 | M. Sauter | Prepare deposits for transmission to UnionBank; update Forms 1 and 2 noting property; generate payment to US Bank for 2722 E Yampa Property (.4); office conference with Mr. Lewis to discuss invoices set for payment to utility companies, water and insurance (.1). | 0.50 | $25.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

Re: Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/17/15 | H. Lewis | Conferred with Mary Sauter regarding status of 310 Panther Court insurance. | 0.30 | $145.50 |
| 06/17/15 | H. Lewis | Telephone call with Wendy Yates at Ent FCU regarding status of the case and request to foreclose; then follow up with Steve Smith the mortgagor on Ent property. | 1.00 | $485.00 |
| 06/18/15 | H. Lewis | Attention to returned checks for insurance payments and conferred with Mary Sauter regarding same. | 0.50 | $242.50 |
| 06/19/15 | T. Hartl | Review memos from W. Grizzel and H. Lewis concerning appraisals (.1). | 0.10 | $43.50 |
| 06/19/15 | H. Lewis | Attention to appraisals received from Wayne Grizzell and email exchange with Mr. Grizzell regarding same. | 1.00 | $485.00 |
| 06/19/15 | H. Lewis | Conferred with Mary Sauter regarding various invoices. | 0.20 | $97.00 |
| 06/19/15 | M. Sauter | Review e-mail received from Receiver Randel regarding payments returned as undeliverable (Foremost); telephone conference with representative Heather at Foremost regarding same, verify payment address and request notations to insurance policies for returned checks; void returned checks and reissue same; review additional invoices due for payment and generate checks; update Forms 1 and 2 | 1.00 | $50.00 |
| 06/22/15 | T. Hartl | Review memo from H. Lewis concerning motion for status conference (.1); review receivership order concerning subpoena issue (.2); review Rule 45 and 26 (.1); review and revise subpoena duces tecum to R. Room (.4); review telephone message from K. Neiman concerning receivership status (.1). | 0.90 | $391.50 |
| 06/22/15 | S. A. Kanan | Conduct Westlaw research regarding setoff and recoupment and draft response to motion to compel. | 4.80 | $1,248.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/22/15 | H. Lewis | Conferred with Stephanie Kanan regarding response to Roop motion to compel, reviewed previous email from Mark Dennis relating to same, conferred again with Ms. Kanan regarding course of action. | 1.00 | $485.00 |
| 06/22/15 | H. Lewis | Responded to creditor inquiries. | 0.70 | $339.50 |
| 06/22/15 | H. Lewis | Conferred with Ted Hartl regarding appraisals and how best to proceed. | 0.20 | $97.00 |
| 06/22/15 | H. Lewis | Telephone call with Randy Lewis regarding appraisals and how to best proceed analyzing information. | 0.30 | $145.50 |
| 06/22/15 | H. Lewis | Telephone call with Judge Martinez's law clerk regarding pending motion. | 0.10 | $48.50 |
| 06/23/15 | M. Davies | Meet with Ms. Kanan and with Mr. H. Lewis; database management regarding appraisals; review incoming mail. | 0.80 | $180.00 |
| 06/23/15 | T. Hartl | Review 190 Shannon Place property information (.2); review appraisal report for Shannon Place property (.1). | 0.30 | $130.50 |
| 06/23/15 | S. A. Kanan | Draft response to motion to compel. | 5.40 | $1,404.00 |
| 06/23/15 | H. Lewis | Conferred with Randy Lewis regarding status of case in general and specific requests from investors and creditors. | 0.50 | $242.50 |
| 06/23/15 | H. Lewis | Telephone calls with numerous counsel, creditors, and investors responding to inquiries re status of the case and specific properties. | 2.20 | $1,067.00 |
| 06/23/15 | H. Lewis | Conferred with Marilyn Davies regarding appraisals and follow up regarding same. | 0.30 | $145.50 |
| 06/23/15 | H. Lewis | Reviewed Stephanie Kanan draft of response to Roop motion to compel and then conferred regarding same. | 0.50 | $242.50 |
| 06/24/15 | M. Davies | Database management; review incoming mail; meet with Mr. H. Lewis; review Appraisals; update tracking log. | 1.40 | $315.00 |

# LINDQUIST



Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/24/15 | T. Hartl | Review order concerning status conference (.1); review memo from S. Kanan concerning response to R. Roop motion to compel (.1). | 0.20 | $87.00 |
| 06/24/15 | S. A. Kanan | Draft response to motion to compel. | 0.40 | $104.00 |
| 06/24/15 | H. Lewis | Telephone calls and emails responding to creditor inquiries, discussing status of case, and following up to provide appraisal and other information. | 2.00 | $970.00 |
| 06/24/15 | H. Lewis | Conferred with Marilyn Davies regarding notices relating to insurance cancellations and followed up on same. | 0.50 | $242.50 |
| 06/24/15 | H. Lewis | Conferred with Marilyn Davies regarding appraisal spreadsheet. | 0.30 | $145.50 |
| 06/24/15 | H. Lewis | Reviewed order entered regarding motion to extend and status conference; filed notice to set status conference; telephone call from Kevin Neiman regarding dates for status conference. | 0.50 | $242.50 |
| 06/24/15 | M. Sauter | Review and generate payments to insurance companies and utility companies for multiple properties. | 0.20 | $30.00 |
| 06/25/15 | M. Davies | Revise Appraisal Debt Comparison spreadsheet; meet with Mr. H. Lewis; email communication with Mr. R. Lewis forwarding spreadsheet for review. | 0.80 | $180.00 |
| 06/25/15 | T. Hartl | Review and respond to memos from H. Lewis concerning status conference and K. Neiman matters (.1); review and revise response to motion to compel (.5); conference with S. Kanan concerning response (.1). | 0.70 | $304.50 |
| 06/25/15 | S. A. Kanan | Confer with T. Hartl regarding response to motion to compel (.1); revise response to motion to compel (.5). | 0.60 | $156.00 |
| 06/25/15 | H. Lewis | Attention to setting hearing on status conference. | 0.50 | $242.50 |
| 06/25/15 | H. Lewis | Conferred with Marilyn Davies regarding appraisal project and reviewed same in some detail. | 1.20 | $582.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/25/15 | H. Lewis | Email exchange with Randy Lewis to set meeting to prepare for Status Conference. | 0.20 | $97.00 |
| 06/25/15 | H. Lewis | Telephone calls responding to creditor inquiries. | 0.50 | $242.50 |
| 06/25/15 | M. Sauter | Compile all data on payments made to the Roop estate and all expenses paid for insurance and utilities by property, generate an Excel spreadsheet identifying the payments and expenses and net income and/or loss by property name and asset number; office conference with Mr. Hal Lewis regarding same; transmit same to Mr. Hal Lewis for review against property appraisals (3); reconcile bank account (Money Market Checking Account unlimited activity after May 19, 2015); enter service charges for excessive activity on account prior to re-definition to Money Market Checking account; verify bank account is in balance (1). | 4.00 | $600.00 |
| 06/26/15 | M. Davies | Prepare Appraisal Notebook for reference; meet with Mr. H. Lewis and Mr. Hartl regarding spreadsheet for status conference. | 1.00 | $225.00 |
| 06/26/15 | T. Hartl | Review and respond to memos from R. Lewis and H. Lewis (.1); review spreadsheets and related information for meeting with R. Lewis and status conference (.5); discussion with H. Lewis concerning property valuations, tax matters and strategy for status conference and related issues (.4); brief review of case law concerning quiet title issues (.5). | 1.50 | $652.50 |
| 06/26/15 | S. A. Kanan | Review and revise response to motion to compel. | 2.30 | $598.00 |
| 06/26/15 | H. Lewis | Conferred with Mary Sauter regarding Gentian bills that receiver paid in the previous month. | 0.20 | $97.00 |
| 06/26/15 | H. Lewis | Conferred with Ted Hartl regarding appraisals as they relate to status conference and alternative courses of action in the overall case; conferred with Mr. Hartl and Ms. Davies regarding status of real estate taxes for all properties. | 1.00 | $485.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

Re: Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/26/15 | H. Lewis | Email exchange with Randy Lewis regarding meeting to analyze appraisal information and prepare for status conference. | 0.20 | $97.00 |
| 06/26/15 | H. Lewis | Telephone calls responding to inquiries about status of case and specific properties from various parties in interest. | 1.70 | $824.50 |
| 06/29/15 | M. Davies | Pull tax information from El Paso, Park, and Teller Counties Treasurers' websites for all properties; update tracking log; meet with Mr. H. Lewis. | 1.70 | $382.50 |
| 06/29/15 | T. Hartl | Review case law concerning equity receivership cases and authority (.9); review and revise response to R. Roop motion to compel (.8); conference with R. Lewis, S. Kanan and H. Lewis concerning pending matters and status conference issues (1.2); review R. Lewis comments on response to R. Roop motion to compel (.1); review and finalize response (.3); review M. Davies update concerning real properties and discussion with H. Lewis concerning the same (.2). | 3.50 | $1,522.50 |
| 06/29/15 | S. A. Kanan | Meeting with H. Lewis regarding case status (.4); meeting with H. Lewis, R. Lewis and T. Hartl regarding status conference (1.2). | 1.60 | $416.00 |
| 06/29/15 | H. Lewis | Conferred with Ted Hartl and subsequently Stephanie Kanan in preparation for meeting with receiver regarding status conference (.50); met with Messrs. Lewis and Hartl and Ms. Kanan to discuss status of case and upcoming status conference (1.2). | 1.70 | $824.50 |
| 06/29/15 | H. Lewis | Reviewed both Messrs. Hartl's and Lewis's revisions to response to motion to compel and commented on same. | 0.50 | $242.50 |
| 06/29/15 | H. Lewis | Attention to invoice for payment of appraiser and coordinated with Mr. Lewis and Ms. Sauter regarding same. | 0.20 | $97.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

Re: Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/29/15 | H. Lewis | Conferred with Marilyn Davies regarding spreadsheet with tax payment information and modifications to same (.30); reviewed revised spreadsheet and conferred with Ted Hartl regarding same (.50). | 0.80 | $388.00 |
| 06/29/15 | H. Lewis | Conferred with Mary Sauter regarding update to income and expense report. | 0.20 | $97.00 |
| 06/30/15 | M. Davies | Revise tracking logs to include ILC / RTO / original mortgagors per Mr. R. Lewis' request; email communication forwarding revised spreadsheet. | 2.00 | $450.00 |
| 06/30/15 | T. Hartl | Leave telephone message for J. Hunt concerning status conference (.1); review property summaries, review and revise outline, and prepare for status conference (1.2); revisit prior research concerning installment land contract and rent-to-own agreements (.5); | 1.80 | $783.00 |
| 06/30/15 | H. Lewis | Responded to telephone and email inquiries from parties in interest, in particular in depth review of 224 Pennsylvania files and forwarded copies of requested documents to Terry Patton. | 1.80 | $873.00 |
| 06/30/15 | H. Lewis | Telephone call with insurance agent regarding cancelled policies. | 0.30 | $145.50 |
| 06/30/15 | H. Lewis | Conferred with Marilyn Davies regarding latest version of property spreadsheet to address Randy Lewis's request and then reviewed additional information. | 1.30 | $630.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/30/15 | M. Sauter | Prepare multiple rent, down payment and mortgage checks received for properties for deposit at UnionBank including scan, upload and save all payment documents to case file, enter examination notes to case file (1). Reconciliation of Roop spreadsheet to UnionBank balance update same to reflect payment of invoices and deposits through June 30, 2015; office conference with Mr. Harrie Lewis to review spreadsheet and discuss how certain invoices were apportioned to each property (1). | 2.00 | $100.00 |
| 07/01/15 | T. Hartl | Review telephone message from J. Hunt and forward the same to R. Lewis (.1); review memo from R. Lewis (.1); review notes and discuss status conference with R. Lewis (.3); attend status and scheduling conference and hearing on motion to compel (1.8); conference with R. Lewis, H. Lewis and S. Kanan concerning orders and report issues (.2). | 2.50 | $1,087.50 |
| 07/01/15 | S. A. Kanan | Prepare for status conference (.4); meeting with R. Lewis and H. Lewis (.7); attend status conference and confer with R. Lewis and T. Hartl afterwards and follow up (2.2). | 3.30 | $858.00 |
| 07/01/15 | H. Lewis | Telephone call with Judy Kiesel at the McGregor Insurance agency regarding cancellation of policy and return check and then subsequent call from Ms. Kiesel to advise of reinstatement. | 0.30 | $145.50 |
| 07/01/15 | H. Lewis | Conferred with Mary Sauter regarding payment of invoices. | 0.20 | $97.00 |
| 07/02/15 | L. Guthrie | Review of email correspondence regarding receiver's potential actions for quieting title. Interoffice conference to discuss same. Telephone conference with title company regarding same and email correspondence regarding same. | 1.60 | $920.00 |



Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

Re: Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/02/15 | T. Hartl | Review telephone message from J. Bergstrom (.1); review memo from W. Bronchick and summary of accounting information from R. Roop (.2); draft memos to H. Lewis and S. Kanan and review responses (.1); telephone conference with L.B. Guthrie and H. Lewis concerning real estate issues and strategy (.7); telephone conference with R. Lewis and H. Lewis (.2); review and respond to memo from L.B. Guthrie (.1); draft memo to R. Lewis (.1); review telephone message from K. Neiman (.1); draft memo to W. Bronchick (.1); review transaction documents concerning potential avoidance claims and recommendation (.5). | 2.20 | $957.00 |
| 07/02/15 | S. A. Kanan | Review emails from H. Lewis and L. Guthrie (.2); review notice setting status conference (.1); review email from T. Hartl (.1). | 0.40 | $104.00 |
| 07/02/15 | H. Lewis | Conference call with Ted Hartl to LB Gutherie, subsequent conference call with Randy Lewis regarding same, and then followed up with email exchanges with Messrs. Gutherie and Hartl regarding issues discussed and course of action to pursue. | 1.50 | $727.50 |
| 07/02/15 | M. Sauter | Prepare multiple rent, down payment and mortgage checks received for properties for deposit at UnionBank including scan, upload and save all payment documents to case file, enter examination notes to case file update spreadsheets and Forms 1 and 2 (1). | 1.00 | $50.00 |
| 07/06/15 | M. Davies | Review incoming mail; update tracking logs; research payoff information; meet with Mr. H. Lewis regarding review of loan history. | 1.00 | $225.00 |
| 07/06/15 | T. Hartl | Telephone conference with K. Neiman concerning hearing issues and S. Sommers representation (.2); review memo from K. Neiman concerning S. Sommers O&E reports (.1); leave telephone message for J. Miller (.1); review telephone message from J. Miller (.1); research concerning free and clear sales under state receivership law and in equity (1.2). | 1.70 | $739.50 |
| 07/06/15 | S. A. Kanan | Draft motion for entry of clarifying order (2.2). | 2.20 | $572.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/06/15 | H. Lewis | Returned calls and emails to various parties and counsel. | 2.00 | $970.00 |
| 07/07/15 | M. Davies | Meet with and email communication with Mr. H. Lewis; review incoming mail and tax delinquency notices; update tracking log; telephone message to renter, Ms. Gross; telephone conversation with Mark Dennis. | 1.40 | $315.00 |
| 07/07/15 | T. Hartl | Review memo from M. Sauter and updated collections report (.1); review telephone message from K. Neiman (.1); draft memo to H. Lewis and S. Kanan (.1); further review of case law concerning free and clear sales (1.2). | 1.50 | $652.50 |
| 07/07/15 | S. A. Kanan | Draft motion for clarifying order. | 0.80 | $208.00 |
| 07/07/15 | M. Sauter | Prepare deposits for checks received for July mortgage and rental payments; review assets to assign payments to correct property; review invoices to be paid, research invoices to exclude payments previously generated but not received by creditor (1), contact Auto-Owners Insurance Company to discuss current invoice and to ensure previous payments were received and applied to the appropriate property (.5); generate checks for Mr. Lewis' review and signature (.5). | 2.00 | $100.00 |
| 07/08/15 | M. Davies | Forward appraisals to Mark Dennis per request; meet with Mr. H. Lewis; update tracking log. | 0.80 | $180.00 |



Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/08/15 | T. Hartl | Review First Tech motion for relief from receivership (.2); review notes concerning First Tech property (.1); draft memo to R. Lewis (.1); review memos from H. Lewis and B. Karr (.1); review telephone message from R. Lewis (.1); leave telephone message for J. Miller (.1); review and revise motion for entry of order concerning rents (.3); review and revise proposed order (.1); draft memo to R. Lewis (.1); review response memo from R. Lewis (.1); telephone conference with R. Lewis (.2); further review of case law concerning free and clear sales (1.0); review memo from S. Kanan and correspondence from T. Akers (.2). | 2.70 | $1,174.50 |
| 07/08/15 | S. A. Kanan | Review and revise motion for entry of clarifying order and prepare for filing (.2); telephone call with insurance company (.1); telephone calls with original borrowers/tenants (.2); review correspondence from T. Akers and draft email to T. Hartl and H. Lewis regarding the same (.2). | 0.70 | $182.00 |
| 07/08/15 | H. Lewis | Conferred with Stephanie Kanan regarding 70 Spruce (.20); telephone call with Andrew Pew regarding Bank of America and follow up regarding same (.40); conferred with Marilyn Davies regarding status of various matters (.20). | 0.80 | $388.00 |
| 07/09/15 | T. Hartl | Review and respond to memo from S. Kanan concerning motion for relief from receivership order (.1); review telephone message from J. Miller (.1); telephone conference with J. Miller (.2); review telephone message from OneWest Bank counsel (.1). | 0.50 | $217.50 |
| 07/09/15 | S. A. Kanan | Conduct Westlaw research regarding relief from receivership (2.8); review email from J. Sleeper (.1); review voicemail from Roop creditor (.1); emails to and from H. Lewis (.1). | 3.10 | $806.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/09/15 | H. Lewis | Telephone call with Terry Patton regarding 224 Pennsylvania (.50); reviewed letter from Tammy Aikers regarding 111 Crystal Peak and then email exchange with Stephanie Kanan regarding same (.40); responded to other general inquires (.30); conferred with Mary Sauter regarding returned insurance checks and payment of invoice (.20); attention to payment of invoices with Randy Lewis (.40). | 1.80 | $873.00 |
| 07/09/15 | M. Sauter | Review of additional invoices received for payment to determine if previously paid, contact Foremost to discuss payment generated in June that may have been excluded from current billing cycle, verify payment received and adjust current invoice to reflect payment of current charges only (.5); generate checks for valid invoices (.5); review invoice received for property number 40 (198 Summer Haven), telephone conference with Auto-Owners representative, Heather, to discuss cancellation notice, previous payment of invoices, and notification of adjustment of invoice to reflect current invoice amount only (.5); reconciliation of all invoices and receipts through July 9, 2015 to ensure backup documentation for pleadings reflect accurate book balance per UnionBank; modify property payments to proportionately distribute service fees to all properties at $0.35 per property (.7); preparation and transmission of deposits received for mortgage or rent for July received from multiple tenants, transmit checks and deposit information to UnionBank. | 2.00 | $100.00 |
| 07/10/15 | T. Hartl | Review notes concerning One West foreclosure and J. Lippah inquiry (.3); conference with H. Lewis (.1); leave telephone message for J. Lippah (.1); further research concerning authority for free and clear sales in equity receivership cases (2.0). | 2.50 | $1,087.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

Re: Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/10/15 | S. A. Kanan | Review correspondence from T. Akers (.2); conduct Westlaw research regarding stay of receivership (.6); review email from C. Flinders (.1); listen to voicemails from investors/tenants (.2); emails to and from L. Atkins and K. Kanski regarding discharge action (.1). | 1.20 | $312.00 |
| 07/10/15 | H. Lewis | Returned phone calls and emails to counsel and investors. | 1.00 | $485.00 |
| 07/13/15 | M. Davies | Prepare mailing list for Notice of Order; update tracking log; meet with Mr. H. Lewis regarding Mr. Slivka; research status of foreclosures; telephone message left to ILC person, Ms. Pierson. | 1.20 | $270.00 |
| 07/13/15 | T. Hartl | Review order granting unopposed motion for order regarding rents (.1); review telephone message from S. Richardson (.1). | 0.20 | $87.00 |
| 07/13/15 | S. A. Kanan | Listen to voicemails from Roop tenants/investors. | 0.20 | $52.00 |
| 07/13/15 | H. Lewis | Responded to phone calls and emails relating to properties (.20); conferred with Marilyn Davies regarding status of foreclosure proceedings (.20); conferred with Stephanie Roberts regarding Bank of America check and order from court to secured lenders (.20). | 0.60 | $291.00 |
| 07/14/15 | T. Hartl | Conference with J. Smiley concerning case status and strategy (.2); conference with H. Lewis and S. Kanan concerning receivership report and recommendations (.1); further research concerning real estate matters for report and recommendations (1.6); review transaction documents related to trusts and installment land contracts (.5). | 2.40 | $1,044.00 |
| 07/14/15 | S. A. Kanan | Review email from C. Flinders (.1); review Roop mail (.2); review correspondence from D. Margrave (.2); review correspondence from B. Whittaker (.2); confer with T. Hartl (.3); telephone calls with Roop tenants/investors (.9); review email from H. Lewis and M. Dennis (.1). | 2.00 | $520.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/14/15 | H. Lewis | Email to Michael Slivka regarding status of foreclosure on 311 Panther Court (.30); conferred with Marilyn Davies regarding various open issues (.20); email to Mark Dennis regarding quarterly report (.20); conferred with Ted Hartl, and then breifly with Stephanie Kanan, regarding various options to administer the case and in conjunction with Recommendation Report to be filed at the end of the month (.80). | 1.50 | $727.50 |
| 07/14/15 | M. Sauter | Roop Bank Reconciliation for UnionBank - period ending June 30, 2015, create spreadsheet of outstanding deposits and expenses for Mr. CR Lewis, enter interest earnings for June 1 through June 30, 2015 and enter proportionate earnings to each property for exhibit to status report due July 30, 2015 (1). | 1.00 | $50.00 |
| 07/15/15 | M. Davies | Meet with Mr. H. Lewis regarding insurance and foreclosure issues. | 0.10 | $22.50 |
| 07/15/15 | T. Hartl | Review memo from A. Olson concerning status and title issues (.1); conference with A. Olson concerning real estate issues (.2); research concerning liquidation plan alternative and authority for the same in receivership cases (1.3). | 1.60 | $696.00 |
| 07/15/15 | S. A. Kanan | Draft motion for entry of order regarding mortgage holders. | 2.60 | $676.00 |
| 07/15/15 | H. Lewis | Reviewed and commented on Stephanie Kanan drafts of motion and order directing secured creditors to cooperate with receiver and stay foreclosure proceedings. | 0.50 | $242.50 |
| 07/15/15 | H. Lewis | Conferred with Marilyn Davies regarding status of foreclosure actions and insurance cancellations and followed up regarding same. | 0.70 | $339.50 |
| 07/15/15 | M. Sauter | Generate payments to Foremost and Intermountain Rural Electric Association for properties 30 and 11; updated spreadsheet to record same in preparation for July status conference exhibit (.5). | 0.50 | $25.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/16/15 | M. Davies | Review incoming mail; update tracking logs; email communication with Ms. Kanan regarding Notices; prepare draft of Supplemental Certificate of Service for Notices. | 1.00 | $225.00 |
| 07/16/15 | T. Hartl | Review and respond to memos from S. Kanan concerning further notice parties and quarterly report (.1); further review of authority for free and clear sales and plan of liquidation alternatives in receiver's recommendations (1.5). | 1.60 | $696.00 |
| 07/16/15 | S. A. Kanan | Listen to voicemails from Roop tenants (.1); draft recommendation report and quarterly report (3.5). | 3.60 | $936.00 |
| 07/16/15 | M. Sauter | Payment of Auto-Owners invoices for multiple properties; generate updated Forms 1 and 2 for Mr. Dennis in preparation for hearing set for July 30, 2015, transmit same to Mr. Dennis with updated spreadsheet of expenses and receipts by property (1). | 1.00 | $50.00 |
| 07/17/15 | M. Davies | Prepare Third Supplemental Certificate of Service of Notice of Receivership; update mailing list. | 1.10 | $247.50 |
| 07/17/15 | S. A. Kanan | Draft recommendation report (3.1); emails to and from M. Davies (.1); listen to voicemail from tenants (.1). | 3.30 | $858.00 |
| 07/17/15 | M. Sauter | Update spreadsheet of expenses and receipts to reconcile with Forms 1 and 2 and bank book balance; adjust and/or add new receipt information and invoice payments through July 17, 2015.  Enter bank deposit acknowledgements to receipts log. | 1.00 | $50.00 |
| 07/20/15 | M. Davies | Review incoming mail; telephone conversation with Mr. Nieman regarding Summers property; meet with Mr. Hartl; database management regarding Summers related documents. | 1.70 | $382.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/20/15 | T. Hartl | Review telephone message from K. Neiman concerning Sommers documents and forward the same to M. Davies (.1); additional research concerning free and clear sales in receivership (1.5). | 1.60 | $696.00 |
| 07/21/15 | M. Davies | Database management and coding regarding Summers' related properties; update tracking log. | 2.50 | $562.50 |
| 07/21/15 | T. Hartl | Review and revise summary for report and recommendations (.5); further research concerning alternative administrative recommendations, liquidation plan authority and free and clear case law (1.6); review memos from H. Lewis and M. Dennis (.1). | 2.20 | $957.00 |
| 07/21/15 | S. A. Kanan | Review emails from M. Dennis and H. Lewis (.2); review motion for relief from receivership (.1); review email from C. Flinders (.1). | 0.40 | $104.00 |
| 07/21/15 | H. Lewis | Reviewed email from Mark Dennis regarding Quarterly Reports and then responded to same after brief consultation with Ted Hartl. | 0.60 | $291.00 |
| 07/21/15 | H. Lewis | Conferred with Marilyn Davies regarding two Pennsylvania and Echo Lame properties. | 0.20 | $97.00 |
| 07/21/15 | M. Sauter | Telephone conference with Mr. Dennis in re Roop regarding payment of invoices for properties not owned by Roop, including Echo Lane and Pennsylvania and method to describe same for report due for July 30, 2015 (.5). | 0.50 | $25.00 |
| 07/22/15 | M. Davies | Database management regarding Summers documentation; review incoming mail. | 2.20 | $495.00 |
| 07/22/15 | T. Hartl | Leave telephone message for K. Neiman (.1); review and revise authority for receivership report and recommendations (3.5); follow-up research concerning installment land contracts and related issues for report and recommendations (.8); conference with S. Kanan and J. Smiley concerning report and recommendation alternatives (.2). | 4.50 | $1,957.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/22/15 | S. A. Kanan | Draft second report and recommendation and confer with T. Hartl and J. Smiley regarding the same (5.6); draft response to motion for relief from receivership (2.1). | 7.70 | $2,002.00 |
| 07/22/15 | H. Lewis | Email exchange with Mark Dennis regarding the Quarterly Report (.30); reviewed and commented on Stephanie Kanan's draft of recommendation report and then conferred with Ted Hartl regarding possible courses of action in report (1.50); reviewed and responded to requests (.30). | 2.10 | $1,018.50 |
| 07/22/15 | M. Sauter | Telephone conference with Mr. Dennis to confirm all changes required to Forms 1 and 2 for non-estate property (Echo Lane and Pennsylvania); generate invoice payments for multiple properties; prepare deposits for the Iron Shop and Ms. Gross (.5). | 0.50 | $25.00 |
| 07/23/15 | M. Davies | Review incoming mail; update tracking log regarding insurance; email communication with H. Lewis. | 0.90 | $202.50 |
| 07/23/15 | T. Hartl | Review memo from K. Neiman concerning Sommers funds (.1); draft memo to H. Lewis and M. Davies (.1); review liquidation plan alternatives and  due process issues (.4). | 0.60 | $261.00 |
| 07/23/15 | S. A. Kanan | Draft quarterly report and recommendations (1.5); listen to voicemail from tenant (.1). | 1.60 | $416.00 |
| 07/23/15 | S. Khang | Prepare selected documents to be produced to opposing party; compile documents in requested format; import produced documents into Relativity database for attorney and paralegal review. | 2.83 | $424.50 |
| 07/23/15 | H. Lewis | Reviewed mail received. | 0.20 | $97.00 |
| 07/23/15 | K. Neitzel | Perform quality control checks on outgoing document production to ensure accuracy. | 0.25 | $58.75 |
| 07/23/15 | M. Sauter | Updated draft Forms 1 and 2 for Mr. Dennis in preparation for status report due July 30, 2015 for period ending June 30, 2015, re-categorizing non-estate properties Echo Lane and Pennsylvania (.5). | 0.50 | $25.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/24/15 | M. Davies | Meet with Ms. Kanan; revise appraisal debt comparison spreadsheet; meet with Mr. Hartl regarding document production for Mr. Neiman regarding Summers properties. | 2.10 | $472.50 |
| 07/24/15 | T. Hartl | Conference with S. Kanan concerning receivership report and recommendations (.1); review revised reports from M. Davies and related Sommers documents (.3); draft memo to K. Neiman and review response (.1). | 0.50 | $217.50 |
| 07/24/15 | S. A. Kanan | Draft quarterly report and recommendations (2.1); draft response to motion for relief from receivership (.4); draft objection to motion for relief from receivership (2.5); telephone calls with Roop tenants (.4). | 5.40 | $1,404.00 |
| 07/24/15 | H. Lewis | Reviewed letter from Ms. Connors regarding 311 Panther Court and then responded to her counsel by email. | 0.50 | $242.50 |
| 07/25/15 | S. A. Kanan | Draft objection to motion for relief from receivership. | 4.70 | $1,222.00 |
| 07/27/15 | M. Davies | Meet with Mr. H. Lewis regarding 70 Spruce; reviewing incoming mail; update tracking logs. | 0.80 | $180.00 |
| 07/27/15 | T. Hartl | Conference with R. Lewis and H. Lewis concerning pending matters and recommendations (.2); review telephone message from B. Glazer (.1); review and revise objection to First Tech motion to lift stay (.3); review and revise mortgage lender motion and proposed order (.4); conference with S. Kanan concerning motion and objection (.1); review local district court authorities concerning free and clear sales (.5); follow-up review of case law for receiver's report and recommendation (1.7). | 3.30 | $1,435.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

Re: Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/27/15 | S. A. Kanan | Draft objection to motion for relief from receivership (2.1); review email from D. Margrave (.1); listen to voicemails from lenders/tenants/investors (.2); review emails from H. Lewis and M. Dennis regarding quarterly report (.2); draft email to D. Margrave (.1); confer with T. Hartl regarding motion for entry of order concerning mortgage holders and revise the same (.7); review email from C. Flinders (.1). | 3.50 | $910.00 |
| 07/27/15 | H. Lewis | Conferred with Messrs. Lewis and Hartl regarding pending reports (.50); email exchange with Mark Dennis regarding quarterly report (.10); email to Craig Flinders status of his clients' properties (.50); conferred with Marilyn Davies regarding 70 Spruce insurance payment and reviewed documents regarding same (.30); email to Patrick Pugh regarding same (.50). | 1.90 | $921.50 |
| 07/27/15 | M. Sauter | Review vendor invoices set for payment for multiple properties, compare to past bills to ensure current amounts are being paid, confirm past due invoices were paid, noting check number and payment dates, telephone conference with Auto-Owners to ensure past due statements and payments have been received and notes made to insurance policy avoiding cancellation of same; destroy duplicate bills after verification of payment and confirmation of receipt by vendor; update Forms 1 and 2 and compare with Excel spreadsheet, and bank account to ensure all balance and are ready for Operating Report due for the period ending June 30, 2015 (1.2). | 1.20 | $60.00 |
| 07/28/15 | M. Davies | Research issues regarding insurance check for 70 Spruce; email communication with Mr. H. Lewis. | 0.40 | $90.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/28/15 | T. Hartl | Review telephone message from S. Robinson (.1); review receivership plan authorities (.5); review memos from M. Dennis and M. Sauter concerning updated financial reports (.1); review financial reports for exhibits to receivership report and recommendation (.2); review and revise report and recommendation with authority for asset sales and procedures (2.8); draft memo to R. Lewis (.1). | 3.80 | $1,653.00 |
| 07/28/15 | S. A. Kanan | Confer with T. Hartl regarding quarterly report and recommendations (.1); review Roop spreadsheet from M. Sauter (.1); review email from H. Lewis regarding quarterly report (.1); review email from R. Lewis (.1); review and edit quarterly report and recommendations (.5); review email from H. Lewis regarding C. Flinders correspondence (.1). | 1.00 | $260.00 |
| 07/28/15 | H. Lewis | Forwarded letter from Craig Flinders to Randy Lewis with cover email (.20); reviewed draft of recommendation report (.40); email exchange with Mark Dennis and follow up on quarterly report exhibit (.50); conferred with Mary Sauter regarding REA shut off notice (.30); follow up on Bank of America insurance check with Marilyn Davies (.20). | 1.60 | $776.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

Re: Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/28/15 | M. Sauter | Upload bank statements for April, May and June including reconciliation detail, transmit same to Mr. Dennis in preparation of Operating Report due for June 30, 2015. Multiple telephone conferences and e-mails with Mr. Dennis to discuss reconciliation detail and recording proportionate distribution of costs/expenses to all properties in estate; discuss Echo Lane and Pennsylvania properties currently included but determined to be non-estate properties, remove properties from spreadsheet and Forms 1 and 2 re-apportion costs and receipts to remaining 38 properties; review to ensure balanced with book and bank, transmit same to Mr. Dennis illustrating changes and explanation of reconfiguration of properties, expenses and receipts, telephone conference with Intermountain Rural Electric Association regarding termination of service notice  received regarding 3379 Pikes Peak, provide bank details including bank name, check number, date of check, and amount $152.32; transmit copy of check to IREA to avoid utility termination of service (2). | 2.00 | $100.00 |
| 07/29/15 | M. Davies | Review incoming mail; update tracking log; prepare memo regarding mortgage holders and foreclosures for Motion. | 2.50 | $562.50 |
| 07/29/15 | T. Hartl | Review financial reports and related information for recommendations (.3); meeting with R. Lewis, S. Kanan and H. Lewis concerning pending matters, quarterly report and recommendations (1.5); review and revise receiver's report and recommendations (2.0); draft memo to R. Lewis et al. (.1); | 3.90 | $1,696.50 |
| 07/29/15 | S. A. Kanan | Review and revise objection to motion for relief from receivership (.2); listen to voicemails from Roop tenants/investors (.2); draft email to D. Margrave (.1); attend meeting with R. Lewis, T. Hartl and H. Lewis (1.5); confer with M. Davies regarding bank information (.1) | 2.10 | $546.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

Re: Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/29/15 | H. Lewis | Reviewed and revised draft of recommendation report and commented on same (1.20); met with Messrs Lewis and Hartl and Ms. Kanan regarding status of case, recommendation and quarterly reports, and motion regarding mortgage holders and follow up regarding same (1.50); commenced revisions to quarterly report (1.20). | 3.90 | $1,891.50 |
| 07/30/15 | T. Hartl | Review memos from H. Lewis and revisions to recommendation report (.2); review and revise motion concerning mortgage lenders (.3); review and revise proposed order (.1); telephone conference with H. Lewis and R. Lewis (.1). | 0.70 | $304.50 |
| 07/30/15 | S. A. Kanan | Conduct Westlaw research regarding receivership jurisdiction  (1.1); review and revise motion for entry of order regarding mortgage holders and proposed  order (2.3). | 3.40 | $884.00 |
| 07/30/15 | H. Lewis | Reviewed and commented on draft of Recommendation Report and conferred with Ted Hartl regarding same (1.50); drafted separate Quarterly Report (1.80); reviewed draft of motion relating to the secured creditors, conferred with Stephanie Kanan regarding same, reviewed email from Randy Lewis regarding same (.70); conference call with Ted Hartl with Randy Lewis regarding all three motions (.20). | 4.20 | $2,037.00 |
| 07/30/15 | M. Sauter | Review checks received from tenants of 8 properties, scan, upload and save all check copies, endorsements, deposit slips and FedEx receipts for electronic bank file; update Form 2 including property numbers and descriptions; update property spreadsheet to include addition of receipts and balance with Form 2, book and UnionBank totals (1). | 1.00 | $50.00 |
| 07/31/15 | M. Davies | Research mortgage holders' registered agents; prepare mailing list for Motion; meet with Ms. Kanan. | 2.10 | $472.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/31/15 | T. Hartl | Leave telephone message for J. Hunt (.1); review memos from S. Kanan and R. Lewis (.1); review US Bank materials and discussion with S. Kanan concerning the same (.2); review telephone message from J. Hunt (.1); telephone conference with J. Hunt (.2). | 0.70 | $304.50 |
| 07/31/15 | S. A. Kanan | Draft email to R. Lewis regarding motion concerning mortgage holders (.1); review and revise quarterly report (.1); listen to voicemail from D. Margrave (.1); review and revise motion concerning mortgage holders (.4); review US Bank conflict policy (.2); telephone calls to Roop tenants/investors (.1); review report and recommendations (.1). | 1.10 | $286.00 |
| 07/31/15 | H. Lewis | Finalized Quarterly Report (.20); conferred with Ted Hartl and Stephanie Kanan regarding three filings today (.30); conferred with Marilyn Davies regarding service list for motion regarding mortgage holders (.30); attention to exhibits and coordinating three filings (.50). | 1.30 | $630.50 |
| 08/03/15 | M. Davies | Review incoming mail; update tracking log. | 0.50 | $112.50 |
| 08/03/15 | S. A. Kanan | Telephone call with D. Margrave regarding receivership (.3); listen to voicemails from Roop tenants/investors (.2); draft email to M. Davies regarding J. Connors' property (.1). | 0.60 | $156.00 |
| 08/03/15 | M. Sauter | Prepare multiple deposit for transmission to UnionBank, document properties for application of funds, update Forms 1 and 2; scan, upload and save all deposit documents to electronic bank file; review utility and insurance premium invoices for multiple properties and discard duplicate bills received and paid, telephone conference with Judy at Arabian Acres to discuss water invoices to determine why water bill is so high on a vacant property, update spreadsheet recording deposits by property, invoice payments by property and funds received and paid per property (1). | 1.00 | $50.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/04/15 | M. Davies | Receive Notice of additional Foreclosure; update tracking logs; research foreclosures status; meet with Mr. H. Lewis; assist with preparations for Hearing. | 1.80 | $405.00 |
| 08/04/15 | T. Hartl | Telephone conference with K. Neiman (.3); review notes and pleadings in preparation for status conference (.8); review and revise outline and offer of proof/direct examination of R. Lewis (.8); review memo from W. Bronchik concerning tax payments (.1); review case law concerning free and clear sales and related matters for status conference and recommendations (.9). | 2.90 | $1,261.50 |
| 08/04/15 | S. A. Kanan | Review emails and attachments from H. Lewis regarding tax liens and foreclosures (.2); telephone calls with tenants and investors (.6). | 0.80 | $208.00 |
| 08/04/15 | H. Lewis | Conferred with Ted Hartl regarding status conference throughout the day (.50); attention to posting reports on website (.30); reviewed email from Teller County attorney regarding E&D from Chase on receivership property (.20); conferred with Marilyn Davies regarding pending foreclosure actions (.20); reviewed and responded to email from Bill Bronchick with payments to IRS (.50); reviewed file regarding order holding OneWest foreclosure in abeyance and conferred with Ted Hartl regarding same (.30). | 2.00 | $970.00 |
| 08/05/15 | M. Davies | Meet with Mr. Hartl and Mr. H. Lewis regarding results of Hearing; receive NED on 1510 Peterson; review incoming mail; update tracking logs. | 1.20 | $270.00 |



Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/05/15 | T. Hartl | Review and respond to memos from H. Lewis and W. Bronchik concerning IRS payments (.1); review notes and pleadings for hearing on report and recommendations (.4); attend hearing on report and recommendations (1.5); conference with R. Lewis and S. Kanan concerning supplemental report and related matters (.5); telephone conference with K. Neiman (.2); leave telephone message for J. Hunt (.1). | 2.80 | $1,218.00 |
| 08/05/15 | S. A. Kanan | Review emails from H. Lewis, T. Hartl and M. Davies regarding status of properties and Roop documents (.1); attend status conference and confer with R. Lewis and T. Hartl (2.1); review email from R. Lewis regarding foreclosure notice (.1); review summary judgment motion and order (.4); review order denying motion for relief from receivership (.1). | 2.80 | $728.00 |
| 08/05/15 | H. Lewis | Reviewed orders entered today on motion for relief and secured creditors motion. | 0.10 | $48.50 |
| 08/05/15 | H. Lewis | Conferred with Ted Hartl regarding status conference (.30); conferred with Marilyn Davies regarding response to E&D and Rule 120 hearing notices after reviewing same (.70); telephone calls responding to inquiries from interested parties (.50). | 1.50 | $727.50 |
| 08/05/15 | H. Lewis | Reviewed and responded to email from Bill Bronchick regarding IRS lien. | 0.20 | $97.00 |
| 08/05/15 | M. Sauter | Review of UnionBank Acknowledgment form received from UnionBank showing NSF for check received from The Iron Shop for $1600; record NSF in bank account, scan, upload and save IRD to bank file; update spreadsheet with reversal of deposit made July 23, 2015; update Form 1; prepare deposits for transmission to UnionBank and reconcile balances to bank and book (1). | 1.00 | $50.00 |
| 08/06/15 | M. Davies | Meet with Mr. H. Lewis; review incoming mail; update tracking logs. | 0.40 | $90.00 |



**Minneapolis • Denver • Sioux Falls**

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/06/15 | S. A. Kanan | Review email from P. Kuyper regarding report and recommendation (.1); listen to voicemails from tenants/investors (.1). | 0.20 | $52.00 |
| 08/06/15 | H. Lewis | Lengthy telephone call with Larry King regarding status of case and follow up regarding same with Marilyn Davies regarding service. | 0.80 | $388.00 |
| 08/07/15 | S. A. Kanan | Listen to voicemails from Roop tenants/investors/borrowers (.2); review pleadings in underlying case and conduct Westlaw research regarding fraudulent transfers (2.1); draft supplemental recommendation report (.8); telephone call with R. Lewis regarding supplemental report (.2); confer with H. Lewis regarding supplemental report (.2). | 3.50 | $910.00 |
| 08/07/15 | H. Lewis | Conferred with Stephanie Kanan regarding supplemental recommendation report (.20); conference call with Ms. Kanan to Randy Lewis to discuss same (.20). | 0.40 | $194.00 |
| 08/07/15 | M. Sauter | Prepare multiple deposits received for Roop perform deposits and update Forms 1 and 2 and balance bank statements to book and bank (.5). | 0.50 | $25.00 |
| 08/08/15 | S. A. Kanan | Draft receiver's supplemental report. | 3.10 | $806.00 |
| 08/08/15 | H. Lewis | Reviewed and provided comments to Stephanie Kanan on supplemental recommendation report. | 0.50 | $242.50 |
| 08/10/15 | T. Hartl | Review telephone message from creditor and forward the same to S. Kanan (.1); review memo from S. Kanan concerning supplement to report (.1); review and revise supplemental report (.4). | 0.60 | $261.00 |
| 08/10/15 | S. A. Kanan | Draft receiver's supplemental report (2.3); listen to voicemails from tenants/investors (.2). | 2.50 | $650.00 |
| 08/10/15 | H. Lewis | Reviewed and commented on supplemental report, conferred with S. Kanan regarding same. | 1.20 | $582.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/10/15 | M. Sauter | Reviewed bank acknowledgment forms received from UnionBank, entered dates of deposit by UnionBank (.2). | 0.20 | $10.00 |
| 08/11/15 | T. Hartl | Review memo from S. Kanan (.1); review and revise supplemental recommendation and conference with H. Lewis and S. Kanan concerning the same (.3); review Yampa property transaction records (.5); review pretrial pleadings and discovery materials related to Ponzi scheme facts (.8); review prior research related to Ponzi scheme factors for reply brief (.6). | 2.30 | $1,000.50 |
| 08/11/15 | S. A. Kanan | Review and revise supplemental report (1.7); confer with T. Hartl and H. Lewis regarding supplemental report (.5); telephone calls with Roop tenants/investors (.3). | 2.50 | $650.00 |
| 08/11/15 | H. Lewis | Reviewed and commented on next draft of supplemental report, conferred with Stephanie Kanan regarding same, conferred subsequently with Mr. Hartl and Ms. Kanan regarding same (1.00); attended to administrative issues (.50). | 1.50 | $727.50 |
| 08/11/15 | M. Sauter | Review checks/payments received from tenants of receivership properties; record property numbers and prepare deposits for transmission to UnionBank for multiple payments received.  Scan, upload and save all information and documents received with checks and transfer same to electronic banking file; review invoices received for insurance payments and utilities; generate payment for same.  Update spreadsheet of income and expenses and balance to bank account (1). | 1.00 | $50.00 |
| 08/12/15 | M. Davies | Review incoming mail; update tracking log; review and revise letter to mortgage lenders. | 0.80 | $180.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/12/15 | T. Hartl | Review memo from M. Davies and correspondence from J. Sleeper (.1); review second motion to hold OneWest Bank foreclosure in abeyance (.1); review and revise mortgage lender correspondence (.2); draft memo to S. Kanan (.1); telephone conference with R. Lewis and H. Lewis (.1); review and revise supplemental report (.3); draft memo to R. Lewis (.1); review and respond to memo from R. Lewis (.1). | 1.10 | $478.50 |
| 08/12/15 | S. A. Kanan | Draft letter to mortgage holders (1.1); listen to voicemails from tenants/investors (.1). | 1.20 | $312.00 |
| 08/12/15 | H. Lewis | Conferred with Ted Hartl and Randy Lewis regarding the supplemental report and then subsequently with Mr. Hartl regarding revisions. | 0.50 | $242.50 |
| 08/12/15 | H. Lewis | Reviewed draft of letter to secured lenders. | 0.20 | $97.00 |
| 08/12/15 | M. Sauter | Review invoices for insurance payments, utilities and water.  Office conference with Ms. Kanan to discuss invoices received from Tranquil Acres and billed to Roop.  Confirm tenants of the properties are the responsibility of the tenant, not the receivership.  Generate invoice payments, update Forms 1 and 2 and spreadsheet to balance with book and bank (.5). | 0.50 | $25.00 |
| 08/13/15 | M. Davies | Prepare and revise letter to mortgage lenders regarding loans; update tracking log; meet with Mr. H. Lewis; finalize letters for mailing; email communication with Mr. R. Lewis. | 4.20 | $945.00 |
| 08/13/15 | T. Hartl | Review and revise supplemental recommendations (.4); draft memo to R. Lewis (.1); conference with R. Lewis concerning report and strategy for briefing (.2); review memo from K. Neiman (.1); draft memo to R. Lewis and review response (.1); draft memo to K. Neiman (.1). | 1.00 | $435.00 |
| 08/13/15 | H. Lewis | Reviewed and provided red-line comments to last draft of supplemental report. | 0.60 | $291.00 |


# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/13/15 | H. Lewis | Reviewed order on motion to hold OneWest Rule 120 hearing in abeyance. | 0.10 | $48.50 |
| 08/13/15 | H. Lewis | Returned telephone call messages to various parties. | 0.30 | $145.50 |
| 08/14/15 | M. Davies | Review incoming mail; update tracking log; email communication with Mr. H. Lewis. | 0.30 | $67.50 |
| 08/14/15 | H. Lewis | Returned telephone calls and emails responding to creditor inquires. | 0.80 | $388.00 |
| 08/14/15 | M. Sauter | Review invoices received for payment for insurance premiums and utilities, confirm invoices previously paid and discard duplicate invoices for same; generate payments for valid invoices, update property spreadsheets to include payments made to Auto-Owners and IREA for multiple properties, balance with book and bank; update Forms 1 and 2 (.2). | 0.20 | $10.00 |
| 08/17/15 | M. Davies | Review incoming mail; email communication with Mr. H. Lewis. | 0.20 | $45.00 |
| 08/17/15 | T. Hartl | Review memos from J. Hunt and K. Neiman (.1); review unopposed motion to extend time for K. Neiman briefing (.1). | 0.20 | $87.00 |
| 08/17/15 | H. Lewis | Reviewed email from Patrick Pugh and considered necessary background documents. | 0.20 | $97.00 |
| 08/18/15 | T. Hartl | Review telephone message from rent to own tenant and forward the same to S. Kanan (.1); further review of case law concerning investor standing and intervention issues (.7). | 0.80 | $348.00 |
| 08/18/15 | S. A. Kanan | Telephone calls with tenants/investors. | 1.50 | $390.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/18/15 | M. Sauter | Perform bank reconciliations for UnionBank statements for period ending July 31, 2015, listing outstanding transactions at July 31, 2015, itemize on bank statements, upload and save to "Documents" file in TNET.  Generate detailed reconciliation itemizing outstanding checks at July 31, 2015 and $1600 deposit returned NSF on July 24, 2015 not received until August 5, 2015 and manually reversed. Generated receipts log for July 1 through July 31, 2015 to show bank and book balances. Update spreadsheet to reflect reconciled items to bank balance.  Upload all reconciliation documents to TNET and batch tag all documents as "Bank Reconciliation" for period ending July 31, 2015.  Draft e-mail to Roop team including Mr. Mark Dennis transmitting reconciliation documents to for relevant period; generate Forms 1 and 2 for period ending July 1 through July 31, 2015 and transmit to Mr. Dennis in preparation for operating report with reconciliation detail for bank and ledger; review new invoices received for multiple properties and generate payment checks for Mr. Randy Lewis, Receiver for signature and transmission to insurance and utility payments (1.5). | 1.50 | $75.00 |
| 08/19/15 | S. A. Kanan | Listen to voicemails from tenants/investors. | 0.10 | $26.00 |
| 08/19/15 | H. Lewis | Reviewed and responded to two email inquiries from lenders regarding documents to forward in response to receiver's letter. | 0.50 | $242.50 |
| 08/20/15 | H. Lewis | Phone calls to L. King (.20); email exchange with W. Bronchick regarding continuance (.20). | 0.40 | $194.00 |
| 08/20/15 | H. Lewis | Responded to requests from secured lenders regarding document production in response to court order. | 0.30 | $145.50 |
| 08/21/15 | M. Davies | Review incoming mail; meet with Mr. H. Lewis regarding correspondence with Mr. Kuyper; update tracking log. | 0.50 | $112.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/21/15 | T. Hartl | Review telephone message from B. Moyers and forward the same to S. Kanan (.1); conference with K. Neiman concerning Graebels and Sommers matters (.2); review telephone message from J. Hunt (.1); telephone conference with J. Hunt (.2). | 0.60 | $261.00 |
| 08/21/15 | S. A. Kanan | Listen to voicemails from tenants/investors (.2); review correspondence from B. Whittaker (.1); telephone calls with Roop tenants/investors (.2); review email from M. Davies (.1). | 0.60 | $156.00 |
| 08/21/15 | H. Lewis | Reviewed documents and letter  received from Peter Kuyper and forwarded same and conferred briefly with Marilyn Davies regarding same. | 0.30 | $145.50 |
| 08/21/15 | M. Sauter | Payment of invoices for various properties, including verification of invoices received, destroy invoices for payments already remitted to creditor; reconciliation of spreadsheet to bank balance, review of August payments and receipts to identify and correct imbalance; update forms to validate data reconciled to August 21, 2015; prepare deposits received from tenants of various properties, scan, upload and save deposit documentation to bank file; enter examination notes and update Form 2 to reflect correct receipts by property, update spreadsheet (1.5). | 1.50 | $75.00 |
| 08/24/15 | M. Davies | Review incoming mail; update tracking log. | 0.30 | $67.50 |
| 08/24/15 | T. Hartl | Review and respond to memos from S. Kanan and M. Davies concerning lender inquiries (.1). | 0.10 | $43.50 |
| 08/24/15 | S. A. Kanan | Emails to and from M. Davies regarding Seterus (.3); listen to voicemails from Roop tenants/investors/lenders (.2); telephone call with M. Davies regarding Seterus (.3); emails to and from T. Hartl regarding Seterus (.1). | 0.90 | $234.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/25/15 | M. Davies | Pull information regarding Seterus per Ms. Kanan's request; telephone message left for Chase representative; review records regarding all Chase active loans. | 0.60 | $135.00 |
| 08/25/15 | T. Hartl | Review and respond to memo from K. Neiman concerning S. Summers proposal (.1); draft memo to R. Lewis (.1); review telephone message from R. Lewis (.1). | 0.30 | $130.50 |
| 08/25/15 | S. A. Kanan | Emails to and from M. Davies regarding Seterus (.2); review emails from T. Hartl and K. Neiman regarding S. Sommers proposal (.1); review R. Roop's motion to extend time (.1); listen to voicemail from Chase (.1); emails to and from R. Lewis regarding Seterus (.2); review case regarding estate funds (.1). | 0.80 | $208.00 |
| 08/26/15 | M. Davies | Meet with Mr. H. Lewis regarding lender information received. | 0.30 | $67.50 |
| 08/26/15 | T. Hartl | Telephone conference with R. Lewis (.1); review and respond to memo from S. Kanan concerning lender correspondence (.1); review commissioner's response to recommendations (.1); draft memo to R. Lewis (.1). | 0.40 | $174.00 |
| 08/26/15 | S. A. Kanan | Draft email to M. Davies regarding Seterus (.5); review commissioner's recommendation (.1). | 0.60 | $156.00 |
| 08/26/15 | H. Lewis | Reviewed packets of information received from secured creditors pertaining to original loans. | 0.30 | $145.50 |
| 08/27/15 | M. Davies | Database management regarding MidFirst production and FirstTech production; review payoff information as received from lenders; update tracking log; email communication with Mr. R. Lewis and Mr. H. Lewis; telephone message left for Chase regarding requested loan information. | 1.30 | $292.50 |
| 08/27/15 | T. Hartl | Review memo from R. Lewis concerning commissioner's brief (.1); review orders extending time for briefing on recommendations (.1). | 0.20 | $87.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/27/15 | S. A. Kanan | Emails to and from H. Lewis (.2); listen to voicemails from tenants/investors (.2); telephone calls with tenants/investors (.6). | 1.00 | $260.00 |
| 08/27/15 | H. Lewis | Reviewed letter from Peter Kuyper, telephone call to him (left message), sent detailed email in response to letter (1.00); telephone call with Shana Kortright at Midland Mortgage regarding 386 Gerka and followed up with email to Receiver (.40); email exchange with Marilyn Davies regarding information on 386 Gerka (.20). | 1.60 | $776.00 |
| 08/28/15 | S. A. Kanan | Review order granting extension of time. | 0.10 | $26.00 |
| 08/28/15 | S. Khang | Process native documents and import documents into Relativity for attorney and paralegal review. | 0.77 | $115.50 |
| 08/28/15 | M. Sauter | Deposit of funds received from Harman for Asset No. 5 1235 County Road 1, Cripple Creek; scan, upload and save all deposit documents including checks and upload to Roop electronic Bank file, update Forms 1 and 2, enter examination notes and update property spreadsheet to reflect deposit, balance spreadsheet to bank and book balances (.5). | 0.50 | $25.00 |
| 08/31/15 | M. Davies | Database management regarding documents received from lenders; update tracking log. | 0.40 | $90.00 |
| 08/31/15 | T. Hartl | Review and respond to memo from K. Neiman (.1). | 0.10 | $43.50 |
| 08/31/15 | S. A. Kanan | Review correspondence from R. Glazer. | 0.10 | $26.00 |
| 08/31/15 | M. Sauter | Review payments received for 330 W Ridge Road and 3845 County Road 1 (down payments and rent installments for August), prepare deposits for transmission to Union Bank (5.); upload and save check copies and other documents received with deposits to electronic bank file; update spreadsheet for period ending August 31, 2015; enter receipts by property and balance spreadsheet to bank and ledger (.5). | 1.00 | $50.00 |



# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/01/15 | M. Davies | Review incoming mail; update tracking log; email communication with Mr. Lewis; telephone message left for Chase regarding lender information. | 0.60 | $135.00 |
| 09/01/15 | S. A. Kanan | Listen to voicemails from tenants/investors. | 0.20 | $52.00 |
| 09/01/15 | S. Khang | Process native documents and import documents into Relativity for attorney and paralegal review. | 0.33 | $49.50 |
| 09/02/15 | M. Davies | Telephone conversation with Chase representative regarding mortgage payoff requests. | 0.30 | $67.50 |
| 09/02/15 | S. A. Kanan | Listen to voicemail from M. Senior and review email from T. Hartl. | 0.10 | $26.00 |
| 09/02/15 | H. Lewis | Email to Martin Turnbull regarding Bottom Line Results property and then had lengthy conversation with Mr. Turnbull regarding same. | 0.70 | $339.50 |
| 09/03/15 | T. Hartl | Review memos from H. Lewis and W. Bronchick (.1); review memo from K. Neiman (.1); leave telephone message for M. Senior (.1). | 0.30 | $130.50 |
| 09/03/15 | S. A. Kanan | Review Roop spreadsheet from M. Sauter (.1); review emails from H. Lewis and B. Bronchick (.1). | 0.20 | $52.00 |
| 09/03/15 | H. Lewis | Responded to emails from Bill Bronchick regarding administrative claims. | 0.30 | $145.50 |
| 09/03/15 | H. Lewis | Responded to voice message with telephone call and confirming email to Craig Flinders regarding extension to file response to recommendation report. | 0.20 | $97.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/03/15 | M. Sauter | Review of bank account detail for period ending August 31, 2015, enter interest earnings proportionately to each property; review of spreadsheet correcting entries with incorrect property numbers, balance with Forms 1 and 2 and Union Bank as of August 31, 2015.  Generate Forms 1 and 2 through August 31, 2015 and balance spreadsheet to bank account as of August 31, 2015, save detail for same period end date and generate e-mail to Mr. Dennis, CPA with copies to the L&V case team (1.5).<br><br>Prepare deposit for transmission to Union Bank for 8 properties, scan, upload and save all deposit documentation including checks to electronic bank file; review of 21 vendor invoices for insurance premiums and utility bills, confirm payments made for late notices, discarding duplicate invoices; generate checks for insurance and utility payments.  Update property information for receipts and payments to individual properties for period ending September 30, 2015. (1.5) | 3.00 | $150.00 |
| 09/04/15 | M. Davies | Review incoming mail; update tracking log; email communication with Mr. Lewis | 0.30 | $67.50 |
| 09/04/15 | S. A. Kanan | Review R. Roop's response to receiver's report and recommendations. | 0.10 | $26.00 |
| 09/08/15 | T. Hartl | Review response to receivers' recommendations (.5); draft memo to R. Lewis (.1); telephone conference with R. Lewis concerning reply to creditors (.1). | 0.70 | $304.50 |
| 09/08/15 | S. A. Kanan | Review opposition briefs regarding recommendations. | 0.20 | $52.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/08/15 | M. Sauter | Record Union Bank deposit acknowledgments confirming funds collection; prepare deposits for multiple properties, scan, upload and save check copies and documents to electronic file; transmit to Union Bank; update spreadsheet receipts by property; generate non-estate refund to Bottom Line for funds returned by IREA to estate in error (1). | 1.00 | $50.00 |
| 09/09/15 | T. Hartl | Review telephone message from R. Babcock (.1); telephone conference with R. Babcock (.1). | 0.20 | $87.00 |
| 09/09/15 | M. Sauter | Receipt and preparation of multiple deposits received for several properties; record payments to assets, scan, upload and save all check copies and associated documents to electronic bank file; enter examination notes, update property spreadsheet, and transmit to Union Bank. | 0.50 | $25.00 |
| 09/10/15 | T. Hartl | Conference with R. Lewis and H. Lewis concerning reply brief and recommendation (.1). | 0.10 | $43.50 |
| 09/10/15 | S. A. Kanan | Conduct Westlaw research regarding standing and intervention in receivership case (.8); draft reply in support of recommendations (3.7); listen to voicemail from J. Hunt (.1); emails to and from L. Wiedman (.1.). | 4.70 | $1,222.00 |
| 09/10/15 | H. Lewis | Conferred with R. Lewis and briefly with T. Hartl regarding reply to objections to Recommendation Report. | 0.50 | $242.50 |
| 09/11/15 | S. A. Kanan | Draft reply in support of receiver's recommendations. | 4.90 | $1,274.00 |
| 09/11/15 | H. Lewis | Read four responses to Recommendation Report, conferred with S. Kanan regarding same. | 1.20 | $582.00 |
| 09/11/15 | H. Lewis | Reviewed NEDs filed by Chase and Midland, telephone call with Holly Shilliday regarding same. | 0.50 | $242.50 |
| 09/13/15 | S. A. Kanan | Draft reply in support of receiver's recommendations. | 1.80 | $468.00 |



# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/14/15 | M. Davies | Review incoming mail; telephone conversation with Tranquil Acres Water representative; meet with Ms. Kanan regarding water invoices and Trusts outside of Receivership; update tracking log. | 1.10 | $247.50 |
| 09/14/15 | S. A. Kanan | Telephone call with J. Hunt regarding G. Palmer (.2); telephone call with G. Palmer (.1); confer with H. Lewis regarding BLR website issues (.2); draft reply in support of Receiver's recommendations (.3); review BLR website (.1); review emails from H. Lewis regarding BLR website and confer regarding the same (.1). | 1.00 | $260.00 |
| 09/14/15 | H. Lewis | Conferred with S. Kanan regarding continued use of  Bottom line Results website by Richard and Loree Roop, investigated shut down of website, drafted email to W. Bronchick regarding same. | 1.30 | $630.50 |
| 09/14/15 | H. Lewis | Reviewed and commented on draft of response to objections to Recommation Report, conferred with S. Kanan regarding same. | 1.00 | $485.00 |
| 09/15/15 | T. Hartl | Review and revise reply brief related to recommendations (.4); conference with S. Kanan (.1). | 0.50 | $217.50 |
| 09/15/15 | S. A. Kanan | Review and revise reply in support of recommendations. | 0.70 | $182.00 |
| 09/15/15 | H. Lewis | Revised email to W. Bronchick regarding BLR website and sent same. | 0.30 | $145.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/15/15 | M. Sauter | Perform bank reconciliation for period ending August 31, 2015 balancing bank account with outstanding checks and deposits to bank (1.0); reconcile bank account and spreadsheet to bank balance, analyze spreadsheet for out of balance expenses; identify missing transactions and update property spreadsheet for missing expenses (.5); review invoices received for insurance and utility payments discarding duplicate invoices, generate payments to creditors (.5); record payments received from tenants of properties, record receipts to properties, update Form 2 and spreadsheet by property; transmit deposits to Union Bank and upload all copies of checks, envelopes and accompanying documents to electronic bank file (.5). | 2.50 | $125.00 |
| 09/16/15 | M. Davies | Telephone conversation with JPMorgan Chase Bank representative regarding lender requests; review mail; email communication with Mr. H. Lewis. | 0.60 | $135.00 |
| 09/16/15 | T. Hartl | Review memo from R. Lewis and revisions to reply brief (.2). | 0.20 | $87.00 |
| 09/16/15 | S. A. Kanan | Review and revise reply in support of recommendations (1.1); emails to and from R. Lewis regarding reply (.1). | 1.20 | $312.00 |
| 09/16/15 | S. Khang | Process native documents and import documents into Relativity for attorney and paralegal review. | 0.67 | $100.50 |
| 09/16/15 | H. Lewis | Conferred with S. Kanan regarding response to objection to Recomendation Report and reviewed receiver's comments to same. | 0.80 | $388.00 |


**LINDQUIST**

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/16/15 | H. Lewis | Reviewed file on 70 Spruce, telephone call with P. Pugh regarding process to obtain funds held in abeyance by Bank of America, telephone calls with Jana Buckham at Black Label Restoration regarding same, telephone call with receiver regarding status and course of action, email to P. Pugh regarding course of action. | 1.80 | $873.00 |
| 09/16/15 | M. Sauter | Review, validate and record property invoices received; generate payments to utility and insurance companies for multiple properties, update property spreadsheet to include payments made for each property; record Union Bank acknowledgments received for funds collected from tenants (.5). | 0.50 | $25.00 |
| 09/17/15 | M. Davies | Pull requested information for Ms. Kanan regarding lenders; telephone conversation with Tranquil Acres Water representative; telephone conversation with JPMorgan Chase Bank representative; draft Subpoena for JPMorgan Chase Bank; email communication with Ms. Kanan. | 1.40 | $315.00 |
| 09/17/15 | S. A. Kanan | Review and revise reply in support of recommendations (.3); emails to and from M. Davies regarding properties (.1); review non-receivership properties for private notes and confer with H. Lewis regarding the same (.1). | 0.50 | $130.00 |
| 09/17/15 | H. Lewis | Conferred with S. Kanan regarding properties outside receivership with investor notes. | 0.30 | $145.50 |
| 09/17/15 | H. Lewis | Reviewed Roop mail and notices received. | 0.20 | $97.00 |
| 09/17/15 | H. Lewis | Telephone call to Ken Buechler (message) returning his call. | 0.10 | $48.50 |
| 09/18/15 | M. Davies | Email communication with Ms. Kanan and Mr. H. Lewis regarding water company issues and Mr. Bergstrom's letter. | 0.30 | $67.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/18/15 | S. A. Kanan | Emails to and from M. Davies and H. Lewis regarding various properties (.2); draft email to J. Hunt regarding properties (.2); review Chase subpoena and receivership order (.1); emails to and from H. Lewis regarding additional report to court (.1). | 0.60 | $156.00 |
| 09/18/15 | H. Lewis | Reviewed Bergstrom letter and conferred with C. Lewis regarding same. | 0.50 | $242.50 |
| 09/18/15 | H. Lewis | Telephone call with Ken Buechler regarding Roop property outside of receivership. | 0.20 | $97.00 |
| 09/21/15 | M. Davies | Telephone conversation with JPMorgan Chase Bank regarding Subpoena; email communication with Mr. H. Lewis and Ms. Kanan. | 0.20 | $45.00 |
| 09/21/15 | H. Lewis | Drafted response to letter from Debra and Jerry Bergstrom. | 0.50 | $242.50 |
| 09/21/15 | M. Sauter | Review and record Union Bank deposit acknowledgment for deposits received; update examination notes; review invoices from Tranquil Acres, generate payment and record expenses for Iris, Blossom and Gentian, update spreadsheet and balance to ledger (.8) | 0.80 | $40.00 |
| 09/22/15 | H. Lewis | Continued response to Bergstrom letter. | 1.00 | $485.00 |
| 09/22/15 | M. Sauter | Final review and reconciliation of bank balances for period ending August 31, 2015, repair property errors in spreadsheet for Mr. Dennis, CPA; generate Forms 1 and 2 for same; upload bank statement showing outstanding transactions on August 31, 2015; compare spreadsheet balances to ledger and book balances and e-mail all to Mr. Dennis and attorney for trustee for operating reports (1.5). | 1.50 | $75.00 |
| 09/23/15 | M. Davies | Review incoming mail; update tracking log; check status of foreclosure on 332 Sherri. | 0.40 | $90.00 |
| 09/23/15 | S. A. Kanan | Review email from M. Davies regarding Chase subpoena. | 0.10 | $26.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

Re: Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/23/15 | H. Lewis | Reviewed and revised draft of response to Bergstrom letter and forwarded to Receiver with cover email. | 0.70 | $339.50 |
| 09/23/15 | H. Lewis | Reviewed email from Patrick Pugh regarding 70 Spruce, forwarded it to Receiver with cover email, responded to Receiver's inquiry after reviewing underlying documents. | 0.60 | $291.00 |
| 09/24/15 | M. Davies | Meet with Mr. H. Lewis; finalize subpoena to JPMorgan Chase Bank and forward; telephone conversation with JPMorgan Chase Bank representative. | 0.50 | $112.50 |
| 09/24/15 | T. Hartl | Review telephone message from J. Hunt (.1); draft memo to R. Lewis concerning additional properties (.1); review memo from S. Kanan and spreadsheet concerning private note properties (.1); telephone conference with L. Alves (.2); review receivership order and amendments (.2). | 0.70 | $304.50 |
| 09/24/15 | S. A. Kanan | Emails to and from T. Hartl. | 0.20 | $52.00 |
| 09/25/15 | T. Hartl | Telephone conference with R. Lewis (.1); telephone conference with J. Hunt concerning additional estate properties (.2); draft memo to S. Kanan and H. Lewis (.1). | 0.40 | $174.00 |
| 09/25/15 | S. A. Kanan | Listen to voicemail from E. Wales (.1); review email from J. Smiley (.1); emails to and from T. Hartl and H. Lewis (.1); review email from E. Wales (.1). | 0.40 | $104.00 |
| 09/25/15 | H. Lewis | Telephone conversation with R. Lewis regarding open items, including Bergstrom letter and 70 Spruce insurance proceeds. | 0.50 | $242.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/25/15 | M. Sauter | Record checks received from tenants of multiple properties for mortgage and rent payments; update Forms 1 and 2; enter notes, update spreadsheets with payor detail and amounts, balance spreadsheet to ledger; scan, upload and save all checks, deposit slips, FedEx receipt and envelopes, upload same to electronic bank folder and transmit to Union Bank; review of receipt log and Form 2 for deposits received from The Iron Shop, e-mail to Mr. Lewis re NSF check and payment history (1.5). | 1.50 | $75.00 |
| 09/28/15 | M. Davies | Review incoming mail; update tracking log. | 0.40 | $90.00 |
| 09/28/15 | S. A. Kanan | Telephone call to N. McAllister (.1); telephone calls with Roop tenants/investors (.7); draft email to E. Wales (.1); review email from M. Davies regarding non-receivership properties (.1); | 1.00 | $260.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 09/28/15 | M. Sauter | Review of invoices received from Black Hills Energy, Foremost (multiple), IREA and Auto-Owners (multiple) for property utilities and insurance premiums due, research Foremost invoice re 386 Gerka for previous payments, record date paid and check number, adjust current billing to $18.35 with notes to Foremost re previous payment made on August 18, 2015; generate payments for valid invoices for Mr. Lewis' signature, update spreadsheet with payments made by property and vendor, balance to ledger; research cancellation notice received in re Gentian, record date, check number and amount paid,1contact Foremost to verify payment received and generate payment to Foremost for current charges $52.13 (1.0); review all payments received  by property/tenant and draft spreadsheet for Mr. H. Lewis indicating tenants who have not paid since May or those in arrears by more than one month (.5); record IRD for check received from Aardahl with 3 attempts by Union Bank to collect funds of September 16, 17 and 18, 2015; scan, upload and save IRD and bank notification to electronic bank file, transmit same to Ms. Davies and Mr. Lewis (.2). | 1.70 | $85.00 |
| 09/29/15 | M. Davies | Meet with Ms. Kanan regarding properties outside of Receivership; request multiple O&E reports; review incoming O&E rpoerts; update tracking logs. | 1.80 | $405.00 |
| 09/29/15 | S. A. Kanan | Confer with M. Davies regarding non-receivership properties. | 0.20 | $52.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 09/29/15 | M. Sauter | Review invoices received from Foremost Insurance Company for five properties and Black Hills Energy Utility for one property, verify billing and past payments, adjust amounts to be paid reducing payments due by amounts previously paid in August 2015, note past payment and amounts on remittance advices; generate checks for current charges (.3); prepare deposits for payments received (4) from multiple tenants, scan, upload and save check copies, deposit slips, FedEx receipt and envelopes and transfer to electronic bank folder, transmit deposits to UnionBank (.5); update spreadsheet recording payments and deposits by property and balance to ledger (.2). | 1.40 | $70.00 |
| 09/30/15 | M. Davies | Receive and review additional O&E reports; review incoming mail; update tracking log; email communication with Ms. Kanan and Mr. Lewis. | 1.20 | $270.00 |
| 09/30/15 | S. A. Kanan | Review email from J. Lippa (.1); emails to and from M. Davies regarding case status (.1); review documents from One West (.1). | 0.30 | $78.00 |
| 09/30/15 | H. Lewis | Lengthy telephone conversation with Terry Patton regarding 224 Pennsylvania, pulled documents from file cabinets from BLR's offices, forwarded same and all recommendation reports and objections to same to Mr. Patton by FedEx. | 1.20 | $582.00 |
| 09/30/15 | H. Lewis | Email exchange with S. Kanan regarding OneWest documents. | 0.10 | $48.50 |
| 10/01/15 | S. A. Kanan | Review email from E. Wales. | 0.10 | $26.00 |
| 10/01/15 | H. Lewis | Telephone call with T. Patton regarding documents forwarded to him and request for additional documents. | 0.20 | $97.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/01/15 | M. Sauter | Review checks received from tenants, assign to correct property, scan, upload and save all check copies, deposit slips, FedEx receipts and envelopes to electronic bank file, transmit deposits to Union Bank, update spreadsheet balance to ledger (1). | 1.00 | $50.00 |
| 10/02/15 | M. Davies | Meet with H. Lewis; database management; receive multiple O&E Reports, download and review; telephone message left for JPMorgan Chase Bank regarding subpoena; update tracking log. | 2.80 | $630.00 |
| 10/02/15 | H. Lewis | Reviewed documents received from OneWest Bank and responded to bank's counsel. | 0.30 | $145.50 |
| 10/02/15 | H. Lewis | Reviewed  Marilyn Davies email regarding correspondence received and responded to same. | 0.20 | $97.00 |
| 10/02/15 | H. Lewis | Conferred with M. Davies and S. Kanan regarding JP Morgan subpoena. | 0.20 | $97.00 |
| 10/05/15 | M. Davies | Review incoming mail; update O&E tracking log; update general tracking log; research Bottom Line Results website; meet with H. Lewis and Ms. Kanan regarding O&E results, website status, and other issues. | 2.10 | $472.50 |
| 10/05/15 | T. Hartl | Review and respond to memos from S. Kanan and H. Lewis concerning receivership properties and additional owners and encumbrances reports (.1). | 0.10 | $43.50 |
| 10/05/15 | S. A. Kanan | Review emails from M. Davies and H. Lewis (.1); review email from N. McAllister (.1); listen to voicemails from tenants/investors (.2); confer with M. Davies and H. Lewis (.2); draft email to J. Lippa regarding One West (.1); emails to and from T. Hartl (.1). | 0.80 | $208.00 |
| 10/05/15 | H. Lewis | Conferred with M. Davies and S. Kanan about O&Es received on additional properties and course of action to take. | 0.40 | $194.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/05/15 | M. Sauter | Review checks received from tenants of multiple properties, prepare deposits for transmission to Union Bank; scan, upload and save all checks, deposit slips, FedEx receipt, and envelopes to electronic bank file, update spreadsheet with deposit data by property and balance to Form 2 (.5). | 0.50 | $25.00 |
| 10/06/15 | M. Davies | Review incoming mail; email communication with H. Lewis; update tracking log; email communication with Ms. Kanan and Mr. Hartl regarding O&E Reports. | 1.10 | $247.50 |
| 10/06/15 | T. Hartl | Conference with R. Lewis and H. Lewis concerning additional estate properties, show cause related to BLR website use and strategies (.3); review summary of additional estate properties (.1); review memos from S. Kanan and J. Hunt (.1); draft memo to J. Hunt (.1). | 0.60 | $261.00 |
| 10/06/15 | S. A. Kanan | Review email from H. Lewis (.1); review email from M. Davies regarding case status (.1); review email from M. Davies regarding mail received (.1); telephone calls with tenants/investors (.4); draft email to J. Hunt (.2); draft email to N. McAllister (.1); confer with H. Lewis regarding case status (.2). | 1.20 | $312.00 |
| 10/06/15 | H. Lewis | Meeting with Messrs. Lewis and Hartl regarding status of case and matters to be addressed (.3); immediate follow up regarding same (.6). | 0.90 | $436.50 |
| 10/06/15 | H. Lewis | Email to W. Bronchick regarding BLR website. | 0.50 | $242.50 |
| 10/06/15 | M. Sauter | Review payments received from multiple tenants of estate properties; prepare deposits for same, scan, upload and save all deposit documents to electronic bank file; update property spreadsheet data with payments received in same, balance to Forms 1 and 2 (.7). | 0.70 | $35.00 |
| 10/07/15 | T. Hartl | Telephone conference with J. Hunt concerning additional estate properties and pending matters (.4). | 0.40 | $174.00 |



Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/07/15 | S. A. Kanan | Review email from N. McAllister (.1); conduct Westlaw research regarding contempt sanctions and draft motion for contempt sanctions (2.4); draft email to E. Wales (.1). | 2.60 | $676.00 |
| 10/07/15 | H. Lewis | Telephone call with Laura Pierson regarding tax distraint and overall status of case; follow up regarding same. | 0.50 | $242.50 |
| 10/08/15 | M. Davies | Telephone conversation with Glaser Gas; review incoming mail; update tracking logs. | 0.80 | $180.00 |
| 10/08/15 | T. Hartl | Conference with J. Smiley concerning status and strategy related to additional properties (.1). | 0.10 | $43.50 |
| 10/08/15 | S. A. Kanan | Draft motion for contempt sanctions (6.2); confer with H. Lewis regarding motion for contempt sanctions (.3). | 6.50 | $1,690.00 |
| 10/08/15 | H. Lewis | Conferred with S. Kanan regarding motion for order to show cause. | 0.40 | $194.00 |
| 10/08/15 | H. Lewis | Reviewed tax warrant received from Laura Pierson and considered course of action. | 0.20 | $97.00 |
| 10/09/15 | M. Davies | Meet with Mr. H. Lewis regarding Equity Trust; Motion for Contempt, and other issues; research on tax assessor website; email communication with Ms. Kanan regarding 247 Deerfield; order and receive O&E Report on 247 Deerfield. | 1.80 | $405.00 |
| 10/09/15 | T. Hartl | Review memo from S. Kanan concerning contempt motion (.1). | 0.10 | $43.50 |
| 10/09/15 | S. A. Kanan | Draft motion for contempt sanctions (4.3); emails to and from M. Davies regarding Roop properties (.1); confer with H. Lewis regarding motion for contempt sanctions (.2). | 4.60 | $1,196.00 |
| 10/09/15 | H. Lewis | Conferred with S. Kanan regarding contempt motion, reviewed same, and subsequent conference regarding same. | 1.00 | $485.00 |
| 10/09/15 | H. Lewis | Conferred with M. Davies regarding notice issues and ancillary matters. | 0.30 | $145.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/09/15 | M. Sauter | Review deposits received for properties 30 and 35; prepare deposits for transmission to Union Bank, scan, upload and save all deposit documents to electronic file; update property spreadsheet data and reconcile to Forms 1 and 2 (.5). | 0.50 | $25.00 |
| 10/12/15 | H. Lewis | Email exchange with R. Lewis regarding course of action on Teller County tax distraint. | 0.30 | $145.50 |
| 10/13/15 | S. A. Kanan | Draft affidavit for R. Lewis in support of motion for sanctions (.9); review letter from Chase (.1). | 1.00 | $260.00 |
| 10/14/15 | S. A. Kanan | Draft affidavit of R. Lewis in support of motion for sanctions (.6); review motion to modify exhibit to receivership order (.2); emails to and from J. Hunt (.3). | 1.10 | $286.00 |
| 10/15/15 | S. A. Kanan | Emails to and from J. Lippa regarding receivership status (.1); emails to and from J. Hunt (.1); draft email to R. Lewis regarding motion for sanctions (.1); review email from J. Sleeper (.1); draft email to R. Lewis regarding motion to modify receivership order (.1). | 0.50 | $130.00 |
| 10/15/15 | H. Lewis | Attention to AG's motion to modify exhibit to receivership order to add additional properties. | 0.30 | $145.50 |
| 10/15/15 | M. Sauter | Review utility invoices received pull past payments and deduct previous payment from current amounts due and generate payment to vendors for multiple properties, update spreadsheet with vendor information and amounts paid by property (5.); perform bank reconciliation for period ending September 30, 2015 including itemization of outstanding transactions for Mr. Dennis in preparation for operating report; generate deposits log, bank activity register and balances report; calculate interest earnings for the period ending September 30, 2015 pro-rate and enter to each property, balance same  to Forms 1 and 2, transmit same to Mr. Dennis (2). | 2.50 | $125.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

Re: Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/16/15 | S. A. Kanan | Review email from B. Bronchick and H. Lewis and confer with H. Lewis regarding the same. | 0.20 | $52.00 |
| 10/16/15 | H. Lewis | Voice message exchange with D. Brown and then reviewed email regarding Strategic Funding and Kismet. | 0.20 | $97.00 |
| 10/16/15 | H. Lewis | Reviewed email from W. Bronchick regarding taking down website, conferred with S. Kanan regarding contempt motion, email exchange with C.R. Lewis regarding same. | 0.40 | $194.00 |
| 10/19/15 | M. Davies | Meet with Ms. Kanan regarding status; email communication regarding O&E reports; order and review O&E report on 1249 Spruce; update tracking logs. | 0.80 | $180.00 |
| 10/19/15 | S. A. Kanan | Emails to and from M. Davies regarding O&Es on properties (.1); telephone call with R. Lewis regarding contempt motion (.1); revise motion for contempt sanctions (2.6); review email from B. Rands (.1); draft email to J. Hunt regarding receivership properties (.1). | 3.00 | $780.00 |
| 10/19/15 | H. Lewis | Conferred with S. Kanan regarding contempt motion, reviewed same and gave comments. | 0.70 | $339.50 |
| 10/19/15 | H. Lewis | Telephone message to Laura Pierson regarding tax distraint notice. | 0.10 | $48.50 |
| 10/19/15 | H. Lewis | Telephone call with Chris Brandt to discuss tax distraint notice from Teller County. | 0.30 | $145.50 |
| 10/19/15 | M. Sauter | Research utility invoices received for multiple properties from Intermountain Rural Electric and Tranquil Acres Water district, research past payments and reduce current invoices by amounts previously paid recording check number and date paid; generate payments to utility companies; update property database enter expenses for each property and balance to Form 2 and bank balance (1). | 1.00 | $50.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/20/15 | S. A. Kanan | Review and revise motion for contempt sanctions and affidavit in support thereof (.8); review email from J. Sleeper (.1); emails to and from M. Davies, T. Hartl and H. Lewis (.2); telephone calls with investors/tenants (.6); draft email to J. Hunt regarding motion for sanctions (.1); confer with H. Lewis and T. Hartl regarding case status (.1); draft email to J. Sleeper (.2); review receivership order regarding fee applications (.1). | 2.20 | $572.00 |
| 10/20/15 | H. Lewis | Conferred S. Kanan regarding contempt motion and subsequently with C.R. Lewis regarding payment of expenses and contempt motion. | 0.50 | $242.50 |
| 10/20/15 | H. Lewis | Attention to and responded to inquiries from creditors, including Pierson and Sleeper. | 0.30 | $145.50 |
| 10/20/15 | M. Sauter | Review of Tranquil Acres Water District billing with Mr. Lewis to clarify reduced amount paid to utility, pull past invoice payment for $517 to ensure water is not in danger of cut off; review checks received from tenants of properties, prepare same for deposit at Union Bank; deposit funds and transmit to Union Bank (.5); scan, upload and save all checks and enclosed documents, deposit slips, FedEx receipts and envelopes to electronic bank file; update property database with expenses and receipts by property and reconcile to Form 2 and bank balance (.5). | 0.50 | $25.00 |
| 10/21/15 | S. A. Kanan | Emails to and from M. Davies (.1); review motion for contempt sanctions (.1); review amended certificate of service (.1). | 0.30 | $78.00 |
| 10/21/15 | H. Lewis | Responded to D. Brown email. | 0.20 | $97.00 |
| 10/21/15 | H. Lewis | Responded to request from J. Dickey for document and follow up email. | 0.20 | $97.00 |
| 10/22/15 | S. A. Kanan | Emails to and from B. Rands (.1); review motion to modify receivership order (.1); telephone calls with investors/tenants (.4); review email from M. Dennis (.1). | 0.70 | $182.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/22/15 | M. Sauter | Stop stale check at Union Bank for check number 1029, generated June 4, 2015 to Sundance Insurance Group; e-mail to Ms. Kargupta to validate stop order; adjust property database to reverse payment from property no. 25 located at 5504 County Road 5, balance database to Form 2 and bank balance; enter examination notes and update Forms 1 and 2 for reversal of expense; review deposit received for property no. 25 located at 5504 County Road 5 to record second half of payment due for October 2015 for property, update property database to record receipt of payment, balance to bank account and Form 2 (1). | 1.00 | $50.00 |
| 10/23/15 | M. Davies | Receive foreclosure information regarding 4331 CR 25; update tracking logs; review incoming mail. | 0.80 | $180.00 |
| 10/23/15 | H. Lewis | Reviewed and addressed issues related to email from C. Brandt, Teller County attorney. | 0.20 | $97.00 |
| 10/26/15 | H. Lewis | Met with J. Weinman with T. Hartl to prepare for hearing on sale of Virginia properties. | 1.00 | $485.00 |
| 10/27/15 | M. Davies | Review Order regarding Contempt Citation and Order Modifying Exh 1 to Receiver's Order; meet with Mr. Lewis; update tracking log with new addresses; review O&E Reports regarding other mortgage holders; draft letters to tenants and lenders. | 3.80 | $855.00 |
| 10/27/15 | T. Hartl | Review telephone message from creditor and forward the same to S. Kanan (.1); review contempt orders (.1); conference with S. Kanan concerning contempt hearing (.1). | 0.30 | $130.50 |

An EEO/AA Employer                    Page 87                    Fed. I.D. # 41-0658379

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

Re: Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 10/27/15 | S. A. Kanan | Review emails from H. Lewis, M. Dennis and M. Davies (.2); review email from J. Sleeper (.1); emails to and from H. Lewis regarding quarterly report (.1); draft second quarterly report (2.9); review order granting contempt citation (.1); confer with H. Lewis regarding case status (.2); review emails from M. Sauter (.2); telephone call with B. Rands regarding receivership properties (.4); listen to voicemails from investors/tenants (.2); telephone call with J. Martinez's chambers (.1); review email from M. Davis regarding interior inspection (.1); confer with T. Hartl regarding case status (.2). | 4.90 | $1,274.00 |
| 10/27/15 | H. Lewis | Conferred with S. Kanan regarding certificate of service issues (.20); addressed issues related to receiver website (.20). | 0.40 | $194.00 |
| 10/27/15 | H. Lewis | Conferred with M. Davies regarding notice relating to additional properties. | 0.30 | $145.50 |
| 10/27/15 | H. Lewis | Telephone call with J. Dickey regarding new properties in receivership. | 0.20 | $97.00 |
| 10/27/15 | H. Lewis | Telephone call with Doug Brown regarding Kismet properties. | 0.30 | $145.50 |
| 10/27/15 | H. Lewis | Conferred with S. Kanan regarding quarterly report; email to M. Dennis regarding same. | 0.50 | $242.50 |
| 10/27/15 | H. Lewis | Reviewed orders from the court regarding contempt citation, conferred with S. Kanan regarding same and hearing on same. | 0.50 | $242.50 |
| 10/27/15 | M. Sauter | Review Black Hills Energy invoice received, reduce current request for payment by amount paid in August, generate payment; record Union Bank acknowledgements for deposits posted to bank account, update property database to enter Black Hill invoice (.5). | 0.50 | $25.00 |
| 10/28/15 | M. Davies | Revise and finalize tenant and lender letters; prepare mailings; review incoming mail; update tracking logs and mailing list; meet with Mr. H. Lewis. | 2.10 | $472.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/28/15 | T. Hartl | Review Nevada bankruptcy court docket concerning status of motion to dismiss (.1). | 0.10 | $43.50 |
| 10/28/15 | T. Hartl | Review memos from S. Kanan and M. Dennis concerning quarterly report (.1); conference with H. Lewis concerning contempt hearing (.1); review and respond to memos from M. Davies and S. Kanan concerning lender collateral inspection (.1). | 0.30 | $130.50 |
| 10/28/15 | S. A. Kanan | Draft second quarterly report (1.3); review email from J. Sleeper and draft response (.3); revise certificate of mailing for order regarding lenders (.1); emails to and from H. Lewis regarding quarterly report (.1); telephone call with J. Martinez's chambers (.3); emails to and from M. Sauter and M. Dennis regarding quarterly report (.2); confer with H. Lewis regarding motion for sanctions (.2); draft email to T. Hartl regarding inspection of property (.1). | 2.60 | $676.00 |
| 10/28/15 | S. Khang | Prepare imaged documents to be loaded into Relativity database; Perform logical document breaks; import documents into database for attorney and paralegal review | 0.78 | $117.00 |
| 10/28/15 | H. Lewis | Reviewed drafts of quarterly report and attachments to same. | 0.50 | $242.50 |
| 10/28/15 | H. Lewis | Conferred with M. Davies regarding letters to lenders on and occupants of additional properties, reviewed and revised letter, and addressed related issues. | 1.20 | $582.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/28/15 | M. Sauter | Research deposits received from tenants of properties included in receivership, associate same with properties per Form 1; prepare and upload all checks and associated documents received with checks, scan, upload and save deposit documents to electronic bank file; adjust database to reflect additional payments received for mortgages and rent by property; begin draft of exhibit to Roop quarterly operating reports for property balances, income and expenses for July 1 through September 30, 2015, calculate net change from quarter 2 reports (2). | 2.00 | $100.00 |
| 10/29/15 | M. Davies | Finalize tenant and lender letters; prepare Certificate of Service; meet with Mr. H. Lewis and Ms. Kanan; telephone conversation with Attorney Davies regarding 405 Birch; telephone message left for Ms. St. John regarding 405 Birch. | 3.20 | $720.00 |
| 10/29/15 | S. A. Kanan | Draft motion to join contempt citation (1.1); confer with M. Sauter regarding quarterly report (.2); review and revise quarterly report (.7); emails to and from M. Dennis regarding quarterly report (.1); confer with R. Lewis regarding quarterly report and contempt hearing (.2); confer with H. Lewis regarding case status (.1); emails to and from M. Davies regarding interior inspection of property (.1). | 2.50 | $650.00 |
| 10/29/15 | H. Lewis | Attention to letters to lenders and occupants of additional properties added to receivership; conferred throughout the day with M. Davies regarding same. | 1.50 | $727.50 |
| 10/29/15 | H. Lewis | Attention to issues relating to quarterly report. | 0.60 | $291.00 |
| 10/29/15 | H. Lewis | Conferred with S. Kanan regarding motion to join attorney general's contempt citation. | 0.20 | $97.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10/29/15 | M. Sauter | Review deposits received from tenants of receivership properties, associate same with individual properties, scan upload and save all checks and deposit documents to electronic file; update property database to reflect deposits, balance database totals to Forms 1 and 2 Union Bank balances; record Union Bank acknowledgements of deposits received, collection dates and property totals. | 1.00 | $50.00 |
| 10/30/15 | M. Davies | Attempted email communication with Ms. St. John regarding inspection of 405 Birch. | 0.10 | $22.50 |
| 10/30/15 | T. Hartl | Review memos from R. Lewis, W. Bronchick et al. concerning contempt motion (.1); draft memo to R. Lewis (.1); telephone conference with K. Buechler (.1). | 0.30 | $130.50 |
| 10/30/15 | S. A. Kanan | Review exhibits and prepare quarterly report for filing (2.1); confer with H. Lewis and M. Sauter regarding quarterly report exhibits (.4); review and reply to email from R. Lewis regarding motion for sanctions (.2). | 2.70 | $702.00 |
| 10/30/15 | H. Lewis | Coordinated with S. Kanan and M. Sauter throughout the day regarding 2nd Quarterly Report. | 1.50 | $727.50 |
| 10/30/15 | H. Lewis | Reviewed email from W. Bronchick regarding contempt hearing (.10); conferred with S. Kanan regarding same; reviewed emails from C.R. Lewis and T. Hartl regarding same (.10). | 0.20 | $97.00 |
| 10/30/15 | M. Sauter | Telephone conference with Ms. Kanan and Mr. Lewis regarding Q3 exhibit, enter changes and reformat and calculate property balances for Q3 per instruction (1). | 1.00 | $50.00 |
| 11/02/15 | S. A. Kanan | Review order granting contempt citation. | 0.10 | $26.00 |
| 11/03/15 | M. Davies | Review incoming mail; update tracking logs; database management regarding Chase production. | 0.70 | $157.50 |
| 11/03/15 | S. A. Kanan | Review Roop mail from M. Davies (.1); listen to voicemails from Roop tenants/investors (.1); review emails from H. Lewis and M. Davies regarding foreclosures (.1). | 0.30 | $78.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/03/15 | H. Lewis | Addressed issue relating to notice of intent to foreclose, email to M. Davies regarding same; email exchange with W. Bronchick regarding request to withdraw contempt motion. | 0.50 | $242.50 |
| 11/04/15 | M. Davies | Review incoming mail; update tracking log. | 0.20 | $45.00 |
| 11/04/15 | T. Hartl | Review telephone message from creditor and forward the same to S. Kanan and H. Lewis (.1); draft memo to J. Hunt concerning hearing preparation (.1); review memo from J. Hunt (.1); draft memos to H. Lewis and review responses (.1). | 0.40 | $174.00 |
| 11/04/15 | S. A. Kanan | Listen to voicemails from Roop tenants/investors. | 0.20 | $52.00 |
| 11/04/15 | H. Lewis | Telephone call with K.Buechler regarding request for meeting with receiver to discuss for additional properties. | 0.20 | $97.00 |
| 11/04/15 | H. Lewis | Drafting letter advising secured lenders of violation of receivership order. | 0.50 | $242.50 |
| 11/04/15 | H. Lewis | Conferred with T. Hartl regarding hearing on contempt motion. | 0.20 | $97.00 |
| 11/04/15 | H. Lewis | Attention to W. Bronchick request to withdraw contempt motion. | 0.20 | $97.00 |
| 11/05/15 | M. Davies | Review incoming mail; update tracking logs; meet with M.Sauter; research S. St. John regarding 405 Birch; telephone message left for Ms. St. John. | 0.40 | $90.00 |
| 11/05/15 | T. Hartl | Conference with S. Kanan concerning hearing on contempt and related matters (.2); telephone conference with J. Hunt et al. (.2); review pleadings and reports related to contempt hearing (.5). | 0.90 | $391.50 |
| 11/05/15 | S. A. Kanan | Confer with T. Hartl, H. Lewis and J. Hunt regarding contempt proceeding (1.0); telephone calls with Roop tenants/investors (.7); review email from E. Owings (.1); emails to and from J. Hunt (.1). | 1.90 | $494.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/05/15 | H. Lewis | Email exchange with W. Bronchick regarding domain name issues relating to contempt motion. | 0.50 | $242.50 |
| 11/05/15 | H. Lewis | Lengthy telephone conversation with J. Owens regarding his properties and work on other Roop properties and follow up regarding same, including invoices for work completed. | 0.40 | $194.00 |
| 11/05/15 | H. Lewis | Reviewed and revised letter to counsel for secured creditors that have initiated foreclosure proceedings; forwarded same to T. Hartl and S. Kanan. | 1.20 | $582.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/05/15 | M. Sauter | Review checks received from tenants of receivership properties, record checks in register and prepare deposits for 9 payments for November 2015 occupancy; research properties to record the property name and address, prepare checks for deposit at Union Bank recording payments to asset; scan, upload and save all checks, envelopes, FedEx receipts, deposit slips and other documents received with payment to electronic bank file (.5).  Review invoices received for utilities from Arabian Acres, Intermountain Rural Electric Association, Auto-Owners, Black Hills Energy and Tranquil Acres Water District, research amounts due reflected on payment coupons, reduce balances due representing current month charges, include previous payment information including check number and date on remittance advice, record property numbers and detail on invoices and generate payments to creditors (.5). Conference with Ms. Davies regarding Glaser Propane creditor for property identification and discussion of payment of outstanding balance; review new information for properties added to receivership by court order and application of invoice to new properties (.5); add interest earnings for October to property database for period ending October 31, 2015 balance database to Forms 1 and 2 and Union Bank balance memorializing October data for quarterly operating report, generate Forms 1 and 2 for period ending October 31, 2015; enter receipts and expenses paid for properties for November 5, 2015 balancing data to Union Bank balance as of November 5, 2015 (1). | 2.50 | $125.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/06/15 | S. A. Kanan | Emails to and from H. Lewis (.1); review form letter regarding foreclosures and provide comments regarding the same (.2); review email from E. Owings regarding estate property (.1); prepare for contempt hearing (1.0); listen to voicemails from tenants/investors (.1); telephone calls with tenants/investors (.5). | 2.00 | $520.00 |
| 11/06/15 | H. Lewis | Reviewed and revised letter to secured creditors based on comments from S. Kanan; forwarded template to M. Davies to prepare letters to all creditors that have violated stay by initiating foreclosure proceedings. | 1.00 | $485.00 |
| 11/07/15 | S. A. Kanan | Prepare for contempt hearing. | 0.90 | $234.00 |
| 11/09/15 | M. Davies | Prepare letters to various lender attorneys regarding foreclosures; research status of various foreclosures; update tracking log; email communication with tenant Ms. Harman; meet with Mr. H. Lewis. | 1.80 | $405.00 |
| 11/09/15 | T. Hartl | Review report and summary concerning estate properties for hearing on contempt and related matters (.4); conference with S. Kanan concerning hearing matters (.2); review correspondence from J. Bauer (.1); conference with H. Lewis and S. Kanan concerning additional estate properties and hearing issues (.2). | 0.90 | $391.50 |
| 11/09/15 | S. A. Kanan | Review emails from H. Lewis, B. Bronchick and R. Roop (.2); review email from C. Harman regarding rent (.1); emails to and from M. Davies (.2); draft email response to E. Owings (.2); review Roop mail (.2); confer with H. Lewis and T. Hartl regarding case status (.2); prepare for contempt hearing (2.8). | 3.90 | $1,014.00 |
| 11/09/15 | H. Lewis | Email exchange with W. Bronchick regarding information on website and withdrawal of contempt motion, conferred with S. Kanan regarding same, conferred with Ms. Kanan and Mr. Hartl regarding hearing tomorrow; telephone call with M. Sauter regarding balance of estate accoount. | 1.20 | $582.00 |

An EEO/AA Employer                                    Page 95                              Fed. I.D. # 41-0658379

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/09/15 | H. Lewis | Reviewed letter from Jeff Brauer, conferred with T. Hartl and S. Kanan regarding same, responded to Mr. Brauer's counsel, Messrs. Buechler and Dickey, with questions to address. | 0.70 | $339.50 |
| 11/09/15 | H. Lewis | Addressed issues with letter to foreclosing creditors, finalized letters, and mailed same. | 0.50 | $242.50 |
| 11/09/15 | M. Sauter | Review checks received from property tenants, record asset number, scan, upload and save all checks and accompanying information to electronic bank file; update property database to include property receipts (.5). | 0.50 | $25.00 |
| 11/10/15 | M. Davies | Email communication with Ms. Kanan regarding Owens / Glazer property; review incoming mail; update tracking log; telephone conversation with tenant Ms. St John regarding 405 Birch; meet with Ms. Kanan regarding results of contempt hearing. | 1.60 | $360.00 |
| 11/10/15 | T. Hartl | Attend hearing on contempt (2.2); draft memo to L. Alves and J. Hunt concerning J. Brauer correspondence (.1); review memos from L. Alves (.1). | 2.40 | $1,044.00 |
| 11/10/15 | S. A. Kanan | Prepare for contempt hearing (1.3); emails to and from E. Owings (.2); attend contempt hearing (2.5); draft email to R. Lewis regarding contempt hearing (.4); telephone calls with Roop investors/tenants (.2); emails to and from M. Davies regarding inspection of property (.1). | 4.70 | $1,222.00 |
| 11/10/15 | H. Lewis | Addressed administrative issues and returned calls to creditors. | 0.50 | $242.50 |
| 11/11/15 | M. Davies | Review Ocwen information per Mr. H. Lewis' request; update tracking logs. | 0.40 | $90.00 |
| 11/11/15 | T. Hartl | Review and respond to memos from H. Lewis and J. Brauer (.1); review Denver Business Journal article and forward the same to R. Lewis et al. (.2). | 0.30 | $130.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/11/15 | S. A. Kanan | Emails to and from H. Lewis and T. Hartl regarding estate properties (.2); confer with M. Sauter and H. Lewis regarding estate balance (.2); listen to voicemails from Roop tenants/investors (.1). | 0.50 | $130.00 |
| 11/11/15 | H. Lewis | Telephone call with S. Hendricks regarding letter to foreclosing creditors and agreement to hold foreclosure in abeyance (.30); similar phone call with C. Lowery-Graber regarding Ocwen loans and agreement to hold foreclosures in abeyance and follow up email with requested information (.70); reviewed and responded to emails from Jeff Brauer and separate email from Ken Buechler (.20). | 1.20 | $582.00 |
| 11/11/15 | M. Sauter | Analyze deposits and distributions from inception of case to discover error in original exhibit prepared by Mr. Dennis with incorrect property balances for period ending June 30, 2015; generate month by month Forms 2 and build database from date of first transaction; compute month by month deposits and expense with property balances forward for each showing the correct property balances at June 30, 2015 (approximately $10.4k) less than reported by Mr. Dennis; set macro formulas to compute receipts, distributions and balances through November 11, 2015 (8) | 8.00 | $400.00 |
| 11/12/15 | T. Hartl | Review correspondence from E. Beaumont (.1). | 0.10 | $43.50 |
| 11/12/15 | S. A. Kanan | Confer with M. Sauter regarding quarterly reports (.2); emails to and from M. Davies (.1); review correspondence from Woodland Escrow (.1); confer with H. Lewis regarding quarterly reports (.1); emails to and from H. Lewis regarding inspection of property (.1); review quarterly reports and draft of amended report, and draft email to H. Lewis regarding the same (.4); review email from H. Lewis regarding Ocwen properties (.1). | 1.10 | $286.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/12/15 | H. Lewis | Email to C. Lower your-Graber regarding Ocwen properties (.40); attention to inspection of 405 Birch, including conferring with M. Davies (.30). | 0.80 | $388.00 |
| 11/12/15 | M. Sauter | Office conference with Ms. Kanan to review new database and concluded balances; discuss conclusion that an incorrect spreadsheet was utilized by accountant which included deposits made in early July throwing the June 30 balances off; revise database to e-mail reconciled database for Q2, Q3 and November to date balances to Ms. Kanan for motion to be filed to correct previous operating reports, telephone conference with Accountant to confirm suspicion of inclusion of July deposits in June 30 quarter end report; e-mail finalized database to Accountant for comment (1). | 1.00 | $50.00 |
| 11/13/15 | M. Davies | Request O&E Report regarding 105 Pennsylvania; research information regarding Palmer and 111 Crystal Peak; meet with Mr. H. Lewis regarding 405 Birch; email communication with Maris Davies regarding 405 Birch. | 0.80 | $180.00 |
| 11/13/15 | T. Hartl | Review telephone message from G. Palmer and forward the same to S. Kanan (.1); review memo from B. Carr concerning First Tech (.1). | 0.20 | $87.00 |
| 11/13/15 | S. A. Kanan | Review quarterly reports and new spreadsheets from M. Sauter and confer with H. Lewis. | 0.30 | $78.00 |
| 11/13/15 | H. Lewis | Telephone call with C.R. Lewis regarding status of case. | 0.30 | $145.50 |
| 11/13/15 | H. Lewis | Attention to Roop creditor calls and emails. | 0.30 | $145.50 |
| 11/14/15 | S. A. Kanan | Review and respond to emails from R. Lewis and H. Lewis. | 0.20 | $52.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/16/15 | M. Davies | Update tracking logs; database management regarding documents received from Woodland Escrow; email communication with Ms. Kanan regarding records received from Teller County. | 0.50 | $112.50 |
| 11/16/15 | S. A. Kanan | Review emails from L. Wiedman and M. Davies regarding receivership properties (.2); listen to voicemails from Roop tenants/investors (.1); review correspondence from E. Beaumont (.1). | 0.40 | $104.00 |
| 11/16/15 | M. Sauter | Review of invoices received for utilities, insurance, propane fees and property taxes; reduce payments by distributions in transit, identify properties affected by expenses, update property database for period ending November 30, 2015, generate payments to vendors; record taxes paid to property number 8, 201 Plateau, enter new properties added to receivership by court order; voice mail to Glaser for property information for payment remitted for propane charges, telephone conference with Joyce at Glaser billed to 1848 Pikes Peak, e-mail to Mr. Lewis re same to determine whether to void payment for non-estate property (1). | 1.00 | $50.00 |
| 11/17/15 | M. Davies | Pull information regarding Patton telephone message; email communication with Ms. Kanan regarding 224 Pennsylvania. | 0.40 | $90.00 |
| 11/17/15 | S. A. Kanan | Listen to voicemails from Roop tenants/investors (.2); draft email to B. Carr regarding status of receivership (.2); telephone calls with Roop tenants/investors (.5). | 0.90 | $234.00 |
| 11/17/15 | S. Khang | Prepare imaged documents to be loaded into Relativity database; import documents into database for attorney and paralegal review. | 0.25 | $37.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/17/15 | H. Lewis | Reviewed motion to remove properties from receivership filed by D. Brown, responded to his email, and forwarded to S. Kanan and T. Hartl (.30);  attention to additional emails and voice messages from out of the officers, including interoffice email regarding motion for status conference (.20). | 0.50 | $242.50 |
| 11/17/15 | M. Sauter | Review deposits received for property number 27, 83 Pike Creek Trail; scan, upload and save check copy, deposit slip, FedEx receipt, envelope and accompanying documents to electronic bank file; transmit deposit to Union Bank (.5); review invoices received for multiple properties, code to property, reduce balances due by payments in transit; generate utility and insurance payments; update property database recording receipts and distributions to properties, balance to book (.5). | 1.00 | $50.00 |
| 11/18/15 | T. Hartl | Review memos from H. Lewis and D. Brown (.1); review and respond to memo from S. Kanan concerning status conference and opposition to motion for relief from receivership (.1); review memos from J. Brauer (.1). | 0.30 | $130.50 |
| 11/18/15 | S. A. Kanan | Telephone calls with investors/tenants of Roop properties (.4); review email from H. Lewis and motion to remove properties from receivership from D. Brown (.2); review email from D. Bennet (.1); review emails from H. Lewis regarding J. Brauer's properties (.1); conduct Westlaw research regarding relief from receivership stay (.2); emails to and from T. Hartl and H. Lewis regarding case status (.2). | 1.20 | $312.00 |
| 11/18/15 | H. Lewis | Reviewed email from W. Bronchick regarding Roop primary residence and forwarded same interoffice. | 0.10 | $48.50 |
| 11/18/15 | M. Sauter | Review of Union Bank deposit acknowledgements, record dates and time of deposit(s) in TNET banking center (.2). | 0.20 | $10.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/19/15 | T. Hartl | Review memos from H. Lewis and W. Bronchik concerning R. Roop residence issues (.1). | 0.10 | $43.50 |
| 11/19/15 | S. A. Kanan | Draft request for status conference (1.6); review email from B. Bronchick regarding Roop property (.1); review and assess motion to remove properties from the estate and conduct Westlaw research regarding the same (.6); telephone calls with Roop tenants/investors (.2); review email from B. Roch regarding rental payment (.1); draft objection to motion to remove properties from the estate (.8). | 3.40 | $884.00 |
| 11/19/15 | M. Sauter | Generate Receipts Log, Balances Activity Report, and Detailed Reconciliation report for period ending October 31, 2015; reconciliation of Union Bank statements for period ending October 31, 2015 with list of outstanding deposits and distributions, balance to TNET balance and property database (1). | 1.00 | $50.00 |
| 11/20/15 | S. A. Kanan | Draft objection to motion to remove properties from receivership (.5); telephone call to chambers regarding status report (.1). | 0.60 | $156.00 |
| 11/23/15 | M. Davies | Email communication and meet with Mr. H. Lewis regarding Brauer properties. | 0.40 | $90.00 |
| 11/23/15 | S. A. Kanan | Review filed version of motion to remove property from estate (.2); emails to and from M. Davies regarding properties (.1); emails to and from H. Lewis regarding T. Patton's property (.1). | 0.40 | $104.00 |
| 11/23/15 | H. Lewis | Attention to payment of outstanding bills and other administrative matters; conferred with M. Sauter regarding same. | 0.50 | $242.50 |
| 11/23/15 | H. Lewis | Telephone conference with D. Shore at Hellerstein regarding letter to secured creditors to hold foreclosure actions in abeyance. | 0.30 | $145.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/23/15 | H. Lewis | Reviewed email from Chris Brandt, Teller County attorney, investigated issues relating to 421 Woodland Avenue, and considered appropriate course of action. | 0.50 | $242.50 |
| 11/24/15 | M. Davies | Review incoming mail; pull information regarding E*Trade for Ms. Kanan; telephone conversation with E*Trade representative; email communication with Mr. H. Lewis; database management. | 1.20 | $270.00 |
| 11/24/15 | T. Hartl | Review memo from S. Kanan concerning status conference motion (.1); review form of motion and draft memo to S. Kanan and H. Lewis (.2); review memo from R. Lewis (.1); review memo from M. Davies and related Schuler demand (.2); review Schuler deed of trust (.1). | 0.70 | $304.50 |
| 11/24/15 | S. A. Kanan | Review email from M. Davies (.1); review revisions from H. Lewis on motion for status conference (.1); revise motion for status conference (.4); listen to voicemails from lenders (.1); review email from M. Murray regarding E-Trade (.1); emails to and from T. Hartl and H. Lewis regarding motion for status conference (.1); draft email to R. Lewis regarding motion for status conference (.1); review R. Lewis' revisions to motion for status conference and incorporate the same (.2); review Roop mail from M. Davies (.1). | 1.30 | $338.00 |
| 11/24/15 | H. Lewis | Reviewed and provided comments on motion to set status conference, conferred with S. Kanan and T. Hartl regarding the same. | 0.50 | $242.50 |
| 11/24/15 | H. Lewis | Reviewed status of insurance proceeds for 70 Spruce and responded to email from J. Buckam regarding payment to Black Label. | 0.30 | $145.50 |
| 11/24/15 | H. Lewis | Reviewed status of 421 Woodland Ave. in relation to sale of property by J. Brauer prior to inclusion in receivership and payment of utilities for property and in relation to notice received from Teller County attorney, C. Brandt. | 0.40 | $194.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11/24/15 | H. Lewis | Email to C. Brandt, Teller County attorney, regarding additional properties included in receivership. | 0.30 | $145.50 |
| 11/25/15 | M. Davies | Update tracking logs; meet with Mr. H. Lewis. | 0.80 | $180.00 |
| 11/25/15 | S. A. Kanan | Draft email to D. Bennett regarding receivership property. | 0.20 | $52.00 |
| 11/25/15 | H. Lewis | Reviewed AP checks and then met with receiver to sign same. | 0.40 | $194.00 |
| 11/25/15 | M. Sauter | Review invoices received from utility and insurance companies, reduce amounts due to current charges showing the date of payment and amount paid and check numbers; generate payments to same recording property numbers and addresses (1); update database of properties with expenses paid November 25, 2015 balance database to bank balance (.5). | 1.50 | $75.00 |
| 11/30/15 | M. Davies | Email communication with Maris Davies; telephone message left for Tenant St. John re 405 Birch. | 0.10 | $22.50 |
| 11/30/15 | S. A. Kanan | Review email from M. Davies regarding inspection of property (.1); review email from H. Lewis regarding records for new properties (.1); review email from L. Weidman regarding estate property (.1); emails to and from M. Davies regarding estate properties (.1); draft response to motion to remove properties from receivership (.4). | 0.80 | $208.00 |
| 11/30/15 | H. Lewis | Reviewed email from L. Roop and responded to same regarding administration issues with additional properties (.40); email exchange with M. Davies and C.R. Lewis regarding inspection of 405 Birch property and followed up on same (.30); conferred with T. Hartl regarding scheduling status conference and telephone message to C.R. Lewis regarding same (.20). | 0.90 | $436.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/01/15 | M. Davies | Email communication with Ms. St. John regarding 405 Birch inspection; review Motion to Remove Properties; provide back up information to Ms. Kanan per request. | 0.70 | $157.50 |
| 12/01/15 | T. Hartl | Review memo from K. Neiman (.1); review R. Roop motion to reduce sentence and related pleadings (.2); draft memo to R. Lewis (.1). | 0.40 | $174.00 |
| 12/01/15 | S. A. Kanan | Review email from T. Hartl (.1); review email from K. Neiman regarding estate property (.1); conduct Westlaw research regarding motion to remove properties from bankruptcy estate (.7); draft objection to motion to remove properties from bankruptcy estate (4.3); review notice setting hearing and emails to and from T. Hartl regarding the same (.1); review motion to reduce sentence (.1); listen to voicemails from Roop tenants (.2); telephone call with Roop tenants/investors (.4); draft email to L. Weidman regarding Roop properties (.2); confer with T. Hartl and H. Lewis regarding estate properties (.1). | 6.30 | $1,638.00 |
| 12/01/15 | H. Lewis | Reviewed and responded to email from J/ Brauer regarding 3688 Haven property with email to his counsel, as well as addressing status of 421 Woodland property. | 0.70 | $339.50 |
| 12/01/15 | H. Lewis | Email exchange with L. Roop regarding files for additional receivership properties. | 0.20 | $97.00 |
| 12/01/15 | H. Lewis | Reviewed order setting status conference. | 0.10 | $48.50 |
| 12/01/15 | H. Lewis | Reviewed pleadings filed by Mr. Roop's counsel to reduce contempt sentencing. | 0.20 | $97.00 |
| 12/01/15 | H. Lewis | Reviewed email exchange between M. Davies and counsel for secured creditor regarding inspection of Birch property. | 0.10 | $48.50 |
| 12/02/15 | M. Davies | Review incoming mail; research status of 190 Shannon per Ms. Kanan's request. | 0.40 | $90.00 |
| 12/02/15 | T. Hartl | Review Whittaker joinder and motion to remove estate properties (.2); conference with S. Kanan concerning response to Whittaker motion (.1). | 0.30 | $130.50 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/02/15 | S. A. Kanan | Emails to and from L. Weidman regarding receivership properties (.1); draft objection to motion to remove properties from receivership estate (4.3); draft email to J. Hunt regarding Roop's motion to reduce sentence (.1); review motion to join motion to remove properties from receivership estate and confer with T. Hartl regarding the same (.2); listen to voicemails from Roop tenants/investors (.2). | 4.80 | $1,248.00 |
| 12/02/15 | M. Sauter | Bank reconciliations for period ending October 31, 2015, enter prorated interest earnings to each property, balance interest earnings and Union Bank balance to database and Form 2 (1); review deposits received from tenants, record appropriate property, update database with receipts and balance to bank (.5); review invoices received for insurance policies and utilities for multiple properties, reduce current amounts due by previous distributions made to creditors and balance to Form 2 and bank balance (.5). | 2.00 | $100.00 |
| 12/03/15 | T. Hartl | Review memos from S. Kanan and K. Neiman (.1); review Commissioner's response to motion to reduce sentence (.1). | 0.20 | $87.00 |
| 12/03/15 | S. A. Kanan | Emails to and from M. Davis regarding receivership property (.2); draft email to K. Neiman regarding receivership property (.3); draft objection to motion to remove properties from receivership estate (1.4); confer with H. Lewis regarding objection to motion to remove properties (.2); confer with M. Sauter regarding quarterly reports (.2); draft objection to joinder to motion to remove properties (2.3); review response to motion for reduction of sentence (.1). | 4.70 | $1,222.00 |
| 12/03/15 | H. Lewis | Reviewed S. Kanan draft of response to motion to remove properties from receivership. | 0.30 | $145.50 |
| 12/03/15 | H. Lewis | Reviewed response to motion to reduce sentence filed by Securities Commissioner. | 0.20 | $97.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/03/15 | M. Sauter | Review receipts received from multiple tenants, record same to appropriate property; scan, upload and save all checks and accompanying documentation, FedEx receipt and envelopes received with payments (.4); telephone conference with Mr. Dennis regarding exhibit filed with June operating report and error in property value recorded by Mr. Dennis (.1); review invoices and reduce current balances due by previously paid invoices; generate distributions to insurance companies and utility companies for property expenses incurred (.5); enter receipts and distribution information by property to database and reconcile with bank and Form 2 (.5). | 1.50 | $75.00 |
| 12/04/15 | M. Davies | Review incoming mail; telephone conversation with E*Trade representative; email communication with Ms. Kanan. | 0.80 | $180.00 |
| 12/04/15 | T. Hartl | Review and revise responses to motions to remove estate properties (.4); conference with S. Kanan concerning responsive pleadings (.1). | 0.50 | $217.50 |
| 12/04/15 | S. A. Kanan | Review and revise objection to motion to remove properties and joinder to motion to remove properties and send the same to R. Lewis (2.6); listen to voicemails from Roop tenants/investors (.1); emails to and from M. Davies regarding estate property (.1); review Roop mail (.1). | 2.90 | $754.00 |
| 12/06/15 | S. A. Kanan | Review email from L. Kerr regarding receivership property. | 0.10 | $26.00 |
| 12/07/15 | M. Davies | Email communication with E*Trade/SLS regarding 187 Beaver Lake; email communication with Ms. Kanan; research tax lien status on 217 Tejon Creek. | 0.80 | $180.00 |
| 12/07/15 | T. Hartl | Review memo from R. Lewis concerning responses to pending motions (.1); review notice of hearing on contempt matters (.1). | 0.20 | $87.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 12/07/15 | S. A. Kanan | Listen to voicemail from Roop tenants (.1); review email from M. Murray regarding Roop properties (.1); review emails from M. Davies regarding Roop properties (.1); telephone calls with Roop tenants/investors (.3). | 0.60 | $156.00 |
| 12/07/15 | H. Lewis | Reviewed email exchange with SLS, loan servicing agent, regarding 187 Beaver Lake information and related email from Wells Fargo (.20); reviewed Notice of Demand from JPMorgan Chase regarding 330 W. Ridge Dr., email to S. Hendrick regarding same, and then follow up email exchange with Ms. Hendrick (.50). | 0.70 | $339.50 |
| 12/07/15 | M. Sauter | Review multiple invoices received from insurance companies and utility companies, identify properties, reduce balance due noting date of previous payment, amounts and check numbers, generate distribution checks to same (.5); review deposits received from property tenants; upload all checks and accompanying documents to case file; transmit data to Union Bank and update database with receipts and expenses by property. | 1.00 | $50.00 |
| 12/08/15 | M. Davies | Email communication with Loree Roop; meet with Mr. H. Lewis; review incoming mail; update tracking logs. | 0.80 | $180.00 |
| 12/08/15 | H. Lewis | Conferred with M. Davies regarding various administrative matters. | 0.30 | $145.50 |
| 12/09/15 | T. Hartl | Leave telephone message for R. Lewis (.1); review Whitaker reply (.1); meeting with R. Lewis and S. Kanan in preparation for status conference (.5); attend status conference (1.0). | 1.70 | $739.50 |
| 12/09/15 | S. A. Kanan | Prepare for status conference (.7); review response filed by Whittakers (.2); confer with T. Hartl and R. Lewis and attend status conference (2.0); confer with H. Lewis regarding status conference (.1); review order granting Roop's reconsideration of sentence (.1). | 3.10 | $806.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

Re: Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/09/15 | H. Lewis | Attention to issue with Whitaker response and conferring with S. Kanan regarding same. | 0.50 | $242.50 |
| 12/10/15 | M. Davies | Review incoming mail; update tracking log. | 0.80 | $180.00 |
| 12/10/15 | S. A. Kanan | Telephone calls with Roop tenants/investors (.2); emails to and from L. Kerr (.1). | 0.30 | $78.00 |
| 12/11/15 | M. Davies | Review voluminous mail; update track logs; meet with Mr. H. Lewis. | 0.70 | $157.50 |
| 12/11/15 | S. A. Kanan | Listen to voicemail from M. Dennis (.1); emails to and from H. Lewis regarding accounting reports and confer regarding the same (.3); draft email to B. Bronchick and L. Roop regarding dropbox for payments (.3). | 0.70 | $182.00 |
| 12/11/15 | H. Lewis | Email exchange with S. Kanan regarding preparation of monthly reports and follow up with M. Dennis regarding same. | 0.20 | $97.00 |
| 12/14/15 | M. Davies | Telephone conversation with Ms. St. John regarding 405 Birch; email communication with Mr. H. Lewis and Ms. Kanan. | 0.20 | $45.00 |
| 12/14/15 | S. A. Kanan | Review Roop mail from M. Davies (.1); listen to voicemails from Roop tenants/investors (.2); review email from M. Davies regarding receivership property (.1); review email from R. Roop (.1). | 0.50 | $130.00 |
| 12/14/15 | H. Lewis | Listened to voice messages from creditors and returned calls. | 0.50 | $242.50 |
| 12/15/15 | M. Davies | Telephone conversation with Ms. Stonehouse regarding property not in receivership; telephone conversation with Ms. Kerr regarding property not in receivership; email communication with Ms. Kanan. | 0.40 | $90.00 |
| 12/15/15 | S. A. Kanan | Telephone calls to Roop tenants/investors (.2); emails to and from M. Davies regarding Roop properties (.1); emails to and from T. Thompson regarding receivership (.2). | 0.50 | $130.00 |
| 12/15/15 | M. Sauter | Record and verify deposit acknowledgments received from Union Bank, enter posted dates and transaction numbers (.5). | 0.50 | $25.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/16/15 | T. Hartl | Review J. Brauer motion to set aside supplemental receivership order (.2); review Rule 106 concerning relief requested (.1). | 0.30 | $130.50 |
| 12/16/15 | S. A. Kanan | Emails to and from T. Thompson regarding status of receivership (.4); emails to and from H. Lewis regarding estate issues (.1); review motion to set aside order modifying receivership order (.1); conduct Westlaw research regarding receiverships and due process (.4); draft email to R. Lewis regarding motion to set aside order modifying receivership order (.1); listen to voicemails from Roop tenants/investors (.2); confer with H. Lewis regarding fee application and quarterly reports (.2). | 1.30 | $338.00 |
| 12/16/15 | H. Lewis | Reviewed filings in Roop case. | 0.20 | $97.00 |
| 12/17/15 | M. Davies | Telephone conversation with Tenant, Mr. Donlon. | 0.10 | $22.50 |
| 12/17/15 | S. A. Kanan | Listen to voicemails from Roop tenants/investors (.1); telephone calls to Roop tenants/investors (.2). | 0.30 | $78.00 |
| 12/17/15 | H. Lewis | Commenced drafting Receiver's First Application for fees and review of nice months of L&V time entries. | 5.50 | $2,667.50 |
| 12/17/15 | M. Sauter | Review deposits received from 11 tenants for mortgage and rent payments; scan, upload and save all checks and documents received from tenants to electronic bank file; associate payments to appropriate properties, deposit checks to Union Bank (1); review 24 invoices received from insurance and utility companies for receivership properties, record property data to invoices; review balances due and reduce those where payments have been made but not posted to the accounts; generate payments to creditors (1.5); update property database with receipts and distributions by property; balance same to Form 2 and ledger balances (.5) | 3.00 | $150.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/18/15 | M. Davies | Review spreadsheet provided by Mr. Roop regarding payments received. | 0.80 | $180.00 |
| 12/18/15 | S. A. Kanan | Review email from R. Roop and attached spreadsheet (.2); emails to and from T. Thompson (.2); emails to and from M. Davies regarding Roop tenants (.1). | 0.50 | $130.00 |
| 12/18/15 | H. Lewis | Continued review of L&V time entries. | 1.50 | $727.50 |
| 12/18/15 | H. Lewis | Reviewed email from R. Roop regarding payment report. | 0.10 | $48.50 |
| 12/19/15 | S. A. Kanan | Emails to and from H. Lewis regarding receivership properties (.1); draft email to T. Thompson regarding receivership (.2). | 0.30 | $78.00 |
| 12/21/15 | M. Davies | Receive boxes of files from Roop regarding additional Receiver properties; email communication with Mr. H. Lewis and Ms. Kanan; telephone message left for Tenant Harrison re check. | 0.60 | $135.00 |
| 12/21/15 | S. A. Kanan | Draft email to B. Bronchick. | 0.10 | $26.00 |
| 12/21/15 | H. Lewis | Continued review of L&V time entries for fee application. | 4.00 | $1,940.00 |
| 12/21/15 | M. Sauter | Perform bank reconciliation for period ending November 30, 2015, generate receipts log, Form 2 and reconcile all deposits and distributions to Union Bank Statement, finalize database property listing for November 30, 2015 and reconcile property balances to Form 2 and bank statements, enter interest earnings pro-rated to each property for period ending November 30, 2015 (1.0); build December database frame for December transactions, deposits and distributions (.5). | 1.50 | $75.00 |
| 12/22/15 | M. Davies | Review incoming mail; update tracking log. | 0.20 | $45.00 |
| 12/22/15 | S. A. Kanan | Draft email to J. Hunt regarding motion to set aside order modifying receivership order (.l); review substitution of counsel (.1); review email from M. Davies regarding Roop documents (.1); listen to voicemail from D. Margrave (.1). | 0.40 | $104.00 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

Re:  Roop Receivership

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/23/15 | M. Davies | Review incoming mail; update tracking logs. | 0.40 | $90.00 |
| 12/23/15 | S. A. Kanan | Review email from J. Hunt (.1); listen to voicemail from D. Margrave (.1). | 0.20 | $52.00 |
| 12/23/15 | M. Sauter | Review 14 payments received from property tenants for December 2015, update property database with income received; scan, upload and save all checks and documents received with payment to electronic database; generate deposits to Union Bank transmitting funds (1); review 11 invoices received from insurance and utility companies for various properties, research information regarding 396 Gerka to determine why insurance company has not changed the billing address, telephone conference with Foremost/Alliance to request change of address to avoid cancellation notices and charges for same; update property database with premium and utility payments by property, balance database to Bank and ledger balances (.7). | 1.70 | $85.00 |
| 12/29/15 | H. Lewis | Reviewed emails relating to administrative issues. | 0.20 | $97.00 |
| 12/31/15 | M. Sauter | Review invoices received from insurance companies, utility companies and tax authorities for multiple properties, record property numbers, deduct previous payments from outstanding amounts due, generate distributions to vendors with past payment detail; update property balances database with expenses thru December 31, 2015 (1); review payments received from multiple tenants, record property number and detail; scan, upload and save all check copies and enclosed documentation, prepare deposits and transmit transactions to Union Bank; update property database with all receipts deposited through December 31, 2015 (1). | 2.00 | $100.00 |
| **Total Professional Services** | | | | **$300,571.75** |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO  80202

## COST SUMMARY

| Description | Amount |
|---|---|
| Inv#: 033015 Tracking num:773179179762 03/20/15 FedEx TO: Runa Kargupa  CTP | $12.85 |
| Record Notice of Receivership | $21.00 |
| "Postage " | $3.64 |
| "Postage " | $1.67 |
| Roop - Record Notice of Receivership | $21.00 |
| Roop - Record Notice of Receivership | $41.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |

An EEO/AA Employer                         Page 112                    Fed. I.D. # 41-0658379

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

| Description | Amount |
|---|---|
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| Yearly 724 Hosting Website Maintenance | $216.00 |
| Domain Name Registration | $19.95 |
| Outside Copy Service | $1,280.08 |
| "Postage " | $364.65 |
| ICCES Electronic Filing Fee | $27.00 |
| ICCES Electronic Filing Fee | $10.00 |
| "Postage " | $1.40 |
| "Postage " | $6.98 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| Courier Service | $13.40 |
| Courier Service | $30.00 |
| ICCES Electronic Filing Fee | $13.50 |
| Outside Photocopying | $253.62 |
| Relativity Hosting | $522.82 |
| "Postage " | $1.61 |
| Postage for Certificate of Service | $81.20 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

| Description | Amount |
|---|---|
| Outside Photocopying for Certificate of Service | $178.64 |
| ICCES Electronic Filing Fee | $67.50 |
| Relativity Hosting | $523.28 |
| "Postage " | $90.01 |
| Outside Photocopying | $1,784.77 |
| Relocate Filing Cabinets from Woodland Park to Denver | $300.00 |
| Courier Service | $12.32 |
| "Postage " | $12.76 |
| Vendor: 208577Inv#: 063015ICCES Electronic Filing Fee | $54.00 |
| Relativity Hosting | $529.54 |
| "Postage " | $0.49 |
| "Postage Roop/Bottom Line" | $0.97 |
| Lunch/Meeting | $54.49 |
| "Postage " | $2.91 |
| "Postage " | $56.90 |
| ICCES Electronic Filing Fee | $10.00 |
| ICCES Electronic Filing Fee | $10.00 |
| ICCES Electronic Filing Fee | $10.00 |
| Relativity Hosting | $557.31 |
| ICCES Electronic Filing Fee | $108.00 |
| ICCES Electronic Filing Fee | $10.00 |
| Outside Copying | $1,316.30 |
| "Postage " | $46.80 |
| ICCES Electronic Filing Fee | $13.50 |
| "Postage " | $79.33 |
| Relativity Hosting | $557.31 |
| "Postage " | $2.62 |
| ICCES Electronic Filing Fee | $13.50 |
| "Postage " | $8.22 |
| Relativity Hosting | $560.45 |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

| Description | Amount |
|---|---|
| Inv#: 100515 Tracking num:774635459830 09/30/15 FedEx TO: Terry Patton | $17.65 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| O & E Report | $5.00 |
| Relativity Hosting | $564.58 |
| ICCES Electronic Filing Fee | $94.50 |
| "Postage " | $1.20 |
| "Postage " | $4.85 |
| "Postage " | $61.79 |
| "Postage " | $8.73 |
| O & E Report | $5.00 |

An EEO/AA Employer

Fed. I.D. # 41-0658379

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

| Description | Amount |
|---|---:|
| Staff Overtime - M. Sauter | $50.00 |
| Outside Photocopy Services | $564.81 |
| Staff Overtime - M. Sauter | $50.00 |
| Staff Overtime - M. Sauter | $50.00 |
| Domain Name Registration | $45.00 |
| Relativity Hosting | $564.64 |
| ICCES Electronic Filing Fee | $27.00 |
| "Postage " | $17.47 |
| Staff Overtime - M. Sauter | $100.00 |
| Staff Overtime - M. Sauter | $75.00 |
| O & E Report | $5.00 |
| ICCES Electronic Filing Fee | $40.50 |
| Inv#: 010416 Tracking num:775158209741 12/18/15 FedEx TO: Marilyn Davies | $21.34 |
| Inv#: 122815 Tracking num:775165272079 12/21/15 FedEx TO: Marilyn Davies | $8.07 |
| Relativity Hosting | $563.07 |
| Inv#: 010416 Tracking num:775165118918 12/28/15 FedEx TO: Marilyn Davies | $8.05 |
| "Postage " | $15.17 |
| Conference Calling Charges | $21.12 |
| Photocopy Charges: Machine Counter | $12.75 |
| Photocopy Charges: Copy Machine Volume Discount | $708.40 |
| Document Copies | $14.80 |
| Prepare Native File Processing for Native Review | $3.50 |
| Native File Conversion to JPG, PDF, TIF | $127.80 |
| OCR (optical character recognition) documents for review | $11.13 |
| Electronic Endorsement/Bates Label | $25.36 |
| **Total Costs Advanced** | **$14,103.57** |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

## PROFESSIONAL SERVICES SUMMARY

| Timekeeper | | | | | Amount |
|---|---|---|---|---|---|
| Jeffrey Cluever | 0.60 | hrs at | $200.00 | /hr | $120.00 |
| Marilyn R. Davies | 206.00 | hrs at | $225.00 | /hr | $46,350.00 |
| LB Guthrie | 1.60 | hrs at | $575.00 | /hr | $920.00 |
| Theodore J. Hartl | 132.10 | hrs at | $435.00 | /hr | $57,463.50 |
| Stephanie A. Kanan | 286.70 | hrs at | $260.00 | /hr | $74,542.00 |
| Sean Khang | 12.06 | hrs at | $150.00 | /hr | $1,809.00 |
| Harrie F. Lewis | 1.00 | hrs at | NO CHARGE | /hr | $0.00 |
| Harrie F. Lewis | 222.10 | hrs at | $485.00 | /hr | $107,718.50 |
| Kyle N. Neitzel | 0.25 | hrs at | $235.00 | /hr | $58.75 |
| Mary K. Sauter | 100.80 | hrs at | $50.00 | /hr | $5,040.00 |
| Mary K. Sauter | 4.20 | hrs at | $150.00 | /hr | $630.00 |
| John C. Smiley | 9.00 | hrs at | $560.00 | /hr | $5,040.00 |
| Susan J. Toms | 4.00 | hrs at | $220.00 | /hr | $880.00 |
| **Total Professional Services** | | | | | **$300,571.75** |

# LINDQUIST

Minneapolis • Denver • Sioux Falls

Lindquist & Vennum LLP • 600 17th Street • Denver, CO 80202

C. R. Lewis
1600 Wynkoop Street, Suite 200
Denver, CO 80202

Invoice Date: 02/29/16
Invoice No. 702452-0410
Client No. 524218
Terms: Due Upon Receipt

### Summary of Services Through December 31, 2015

Roop Receivership
File No. 524218.0001

| | |
|---|---:|
| Professional Services | $300,571.75 |
| Costs Advanced | $14,103.57 |
| Subtotal | $314,675.32 |
| **Total Invoice** | **$314,675.32** |

*PLEASE RETURN THIS COPY WITH YOUR REMITTANCE.*

Lindquist & Vennum LLP
SDS-12-3077
PO BOX 86
Minneapolis, MN 55486-3077

Make check payable to Lindquist & Vennum LLP, please write your invoice number on the check.

**Remit wire/ACH payments to:** US Bank NA, Minneapolis MN, ABA#091000022, Acct #104776947624, Swift#USBKUS44IMT

Pay an electronic check using American Express, Discover, MasterCard, or VISA. Go to
http://www.lindquist.com/Our-Firm/Billing-Payment and click the "Make A Payment" button to access a secure
website hosted by U.S. Bank where you can enter your payment information.

*ENCLOSED ENVELOPE IS FOR PAYMENTS ONLY; DO NOT INCLUDE DOCUMENTS THAT ARE TO BE
RETURNED TO LINDQUIST*

**If you have any questions about this invoice, please call 612-752-1038 or email invoices@lindquist.com**

An EEO/AA Employer       Page 118       Fed. I.D. # 41-0658379

DATE FILED: March 2, 2016 3:29 PM
FILING ID: A22E55D19B528
CASE NUMBER: 2014CV31358

# EXHIBIT B-1

**Total for Matter:**   **524218.0001**

**Total Bill Hours:**       133.05   **Total Bill Amount**       $40,181.50   **Less Discount or Plus Premium:**       $0.00

## Disbursements

| Date | Cost Code | Cost Description | Narrative | Base Amt | Qty | Amount |
|---|---|---|---|---|---|---|
| 1/5/2016 | 0021 | Federal Express Charges | Inv#: 011116 Tracking num:775165257609 01/05/16 FedEx TO: Marilyn Davies | $8.52 | 0 | $8.52 |
| 1/15/2016 | 0021 | Federal Express Charges | Inv#: 012516 Tracking num:775431496510 01/15/16 FedEx TO: Kathy Brown | $10.87 | 0 | $10.87 |
| 1/21/2016 | 0021 | Federal Express Charges | Inv#: 020116 Tracking num:7751651075648 01/21/16 FedEx TO: Marilyn Davies | $8.89 | 0 | $8.89 |
| 1/26/2016 | 0021 | Federal Express Charges | Inv#: 020816 Tracking num:775165143632 01/26/16 FedEx TO: Marilyn Davies | $8.89 | 0 | $8.89 |
| 1/28/2016 | 0247 | Recording Fees | Recording fees | $46.00 | 0 | $46.00 |
| 1/28/2016 | 0247 | Recording Fees | Recording Fees | $26.00 | 0 | $26.00 |
| 1/28/2016 | 0247 | Recording Fees | Recording Fees | $21.00 | 0 | $21.00 |
| 1/28/2016 | 1230 | Overtime Expense | Staff Overtime - M. Sauter | $50.00 | 1 | $50.00 |
| 1/29/2016 | 0072 | Electronic Court Filing Fees | Vendor: 208577Inv#: 022216ICCES Electronic Filing Fee | $54.00 | 0 | $54.00 |

| Date | Code | Description | Detail | Amount | Qty | Total |
|---|---|---|---|---|---|---|
| 1/29/2016 | 1359 | Relativity Hosting | Relativity Hosting | $563.07 | 0 | $563.07 |
| 1/29/2016 | 1080 | Photocopy Charges: Machin | | $4.80 | 32 | $4.80 |
| 2/3/2016 | 0084 | Outside Photocopy Services | Outside Photocopying Service | $202.16 | | $202.16 |
| 2/3/2016 | 0275 | Title Search | O & E Report | $5.00 | | $5.00 |
| 2/5/2016 | 0021 | Federal Express Charges | Inv#: 021516 Tracking num:775164636384 02/05/16 FedEx TO: Marilyn Davies | $8.76 | 0 | $8.76 |
| 2/8/2016 | 0247 | Recording Fees | Recording Fees | $421.00 | 0 | $421.00 |
| 2/8/2016 | 0247 | Recording Fees | Recording Fees | $96.00 | 0 | $96.00 |
| 2/8/2016 | 0247 | Recording Fees | Recording Fees | $16.00 | 0 | $16.00 |
| 2/23/2016 | 0084 | Outside Photocopy Services | Outside Photocopying | $2,134.46 | | $2,134.46 |
| 2/24/2016 | 1050 | Postage Expense | "Postage " | $2.43 | 0 | $2.43 |

| 2/24/2016 | 1050 | Postage Expense | "Postage " | $208.72 | 0 | $208.72 |
| 2/26/2016 | 1359 | Relativity Hosting | Relativity Hosting | $563.07 | 0 | $563.07 |
| 2/29/2016 | 1050 | Postage Expense | "Postage " | $6.49 | 0 | $6.49 |
| | | | | | $4,466.13 | |

## Timekeeper Time Summary

| Timekeeper | | Base Hours | Base Amount | Bill Hours | Bill Amount | Bill Rate | Std Rate |
|---|---|---|---|---|---|---|---|
| 3650 | Kanan, Stephanie A. | 32.1 | $8,827.50 | 32.1 | $8,827.50 | $275.00 | $275.00 |
| 3563 | Cluever, Jeffrey R. | 0.6 | $123.00 | 0.6 | $123.00 | $205.00 | $205.00 |
| 3229 | Hartl, Theodore J. | 10.7 | $4,868.50 | 10.7 | $4,868.50 | $455.00 | $455.00 |
| 3052 | Sauter, Mary K. | 21.65 | $1,082.50 | 21.65 | $1,082.50 | $50.00 | $50.00 |
| 0829 | Davies, Marilyn R. | 30.8 | $7,238.00 | 30.8 | $7,238.00 | $235.00 | $235.00 |
| 0408 | Lewis, Harrie F. | 37.2 | $18,042.00 | 37.2 | $18,042.00 | $485.00 | $485.00 |
| Totals: | | 133.05 | $40,181.50 | 133.05 | $40,181.50 | | |

DATE FILED: March 2, 2016 3:29 PM
FILING ID: A22E55D19B528
CASE NUMBER: 2014CV31358

# EXHIBIT C

# Dennis & Company, P.C.

Dennis & Company, P.C.
8400 East Crescent Parkway, Suite 600
Greenwood Village, CO  80111

(303)773-7151
mark@denniscocpa.com
http://www.denniscocpa.com

## Invoice

| Date | Invoice # |
|------|-----------|
| 12/30/2015 | 00300 |
| Terms | Due Date |
| Net 30 | 01/29/2016 |

| Bill To |
|---------|
| Randel Lewis
1600 Wynkoop Street, Suite 200
Denver, CO  80202 |

| Debtor | Estate # |
|--------|----------|
| Roop Receivership | 14CV31358 |

| Date | Activity | Quantity | Rate | Amount |
|------|----------|----------|------|--------|
| 12/30/2015 | Professional Services - Mark D Dennis | 35.4 | 200.00 | 7,080.00 |
| 12/30/2015 | Professional Services - David E Dennis | 2.9 | 250.00 | 725.00 |
| 12/30/2015 | MDD Half Rate for Billing | 1.2 | 100.00 | 120.00 |
| 12/30/2015 | DED Half Rate for Billing | 0.4 | 125.00 | 50.00 |
| 12/30/2015 | Professional Services - David E Dennis | 1 | 0.00 | 0.00 |

| | Total | $7,975.00 |
|--|-------|-----------|

**DENNIS & COMPANY, P.C.**
**RICHARD ROOP AND BOTTOM LINE RESULTS, INC.  RECEIVERSHIP**
BILLING DETAIL                                                                                    INVOICE        00300

| DATE | EMPLOYEE | HOURS | RATE | DESCRIPTION | CHARGE |
|------|----------|-------|------|-------------|--------|
| 05/04/15 | MDD | 0.50 | 200.00 | Evaluate order of appointment of receiver, research subject | 100.00 |
| 05/04/15 | DED | 0.50 | 250.00 | Read, evaluate order, confer with MD re: scope of project, needs | 125.00 |
| 05/05/15 | MDD | 1.70 | 200.00 | Initial meeting with attorneys re: scope of project (including prep/travel time) (1.5), read online banking email (.2) | 340.00 |
| 05/05/15 | DED | 0.80 | 250.00 | Contribution to meeting with attorneys to scope project | 200.00 |
| 05/05/15 | DED | 1.00 | 0.00 | Attendance at meeting (no charge) | 0.00 |
| 05/06/15 | MDD | 3.50 | 200.00 | Emails from attny, download and organize files, reply (.5), expense accounting for March (3.0) | 700.00 |
| 05/07/15 | MDD | 2.50 | 200.00 | March expense accounting (1.2), April expense accting (1.3) | 500.00 |
| 05/08/15 | MDD | 2.30 | 200.00 | respond to attorney email re: bank account (.2), finish April (.8), create s'sheet with missing info (1.0), draft & send email to attorney (.3) | 460.00 |
| 05/11/15 | MDD | 0.30 | 200.00 | Open and assess contents of deposit records received in mail | 60.00 |
| 05/12/15 | MDD | 2.50 | 200.00 | Book check details on spreadsheets (1.5), summary spreadsheet / deposits (1.0) | 500.00 |
| 05/13/15 | MDD | 1.30 | 200.00 | Finalize missing transactions spreadsheet, email to attorney.  Email re: bank statement (1.0), call with attorney re: plan for missing info (.3) | 260.00 |
| 05/14/15 | MDD | 1.60 | 200.00 | Book missing transactions to spreadsheets, draft and send email to BLR re: 3x outstanding (.8), input remaining numbers, totals (.8) | 320.00 |
| 05/16/15 | MDD | 1.50 | 200.00 | Reconcile and allocate deps, reconcile expenses, need to resolve diff | 300.00 |
| 05/18/15 | MDD | 0.20 | 200.00 | Respond to attorney email (.2) | 40.00 |
| 05/19/15 | MDD | 2.00 | 200.00 | Final reconciliation of spreadsheets, prepare memo for call (1.2), Conference Call with attorneys (.8) | 400.00 |
| 05/22/15 | MDD | 0.30 | 200.00 | Call from attorneys re: response from client re: spreadsheet #'s (.3) | 60.00 |
| 05/23/15 | MDD | 0.50 | 200.00 | Prepare evidence to support $16k expenditures, draft and send to attorneys | 100.00 |
| 05/26/15 | MDD | 0.30 | 200.00 | Review Wells deposit discovery, respond to attorney email | 60.00 |
| 05/29/15 | DED | 0.80 | 250.00 | Read memo, discuss email, scope out work for MDD | 200.00 |
| 06/10/15 | MDD | 0.60 | 200.00 | Emails with attorney re: bank account, tax returns (.3), download tax returns, preliminary evaluation (.3) | 120.00 |
| 07/07/15 | MDD | 0.60 | 200.00 | Call from trustee re: payoff amounts (.2), perform search of records for loan balances, draft and send email reply with exhibit 1 of order (.4) | 120.00 |
| 07/08/15 | MDD | 1.00 | 200.00 | Download 40x Valuation reports, populate valuations for balance sheet | 200.00 |

| Date | | Hours | Rate | Description | Amount |
|---|---|---|---|---|---|
| 07/21/15 | MDD | 0.70 | 200.00 | Review forms, voice mail for trustee (.2), draft and send email to attorney with proposed quarterly report approach (.3), DED consult (.2) | 140.00 |
| 07/22/15 | MDD | 0.30 | 200.00 | Email exchange with attorney re: quarterly report format | 60.00 |
| 07/27/15 | MDD | 2.00 | 200.00 | Reconcile cash movements, quarterly report preparation (1.8), email attorney with questions (.2) | 400.00 |
| 07/28/15 | MDD | 1.40 | 200.00 | Evaluate bank statements, quarterly report preparation, review with DED, email to attorney | 280.00 |
| 07/28/15 | DED | 0.40 | 250.00 | Quality control check and review of MOR, provide comments | 100.00 |
| 08/03/15 | MDD | 0.20 | 200.00 | Return call from attorney re: quarterly report | 40.00 |
| 10/02/15 | MDD | 1.20 | 200.00 | Perform thorough check of all records for insurance refund, draft and email reply to attorney | 240.00 |
| 10/22/15 | MDD | 2.90 | 200.00 | Evaluate emails and attachments from trustee (.5), Q315 quarterly report cover sheet preparation / reconciliation (1.2), re-create Q2 appendix to balance (.8), finalize Q315 appendix, submit report (.4) | 580.00 |
| 10/22/15 | DED | 0.40 | 250.00 | Quality control check and review of MOR, provide comments | 100.00 |
| 10/22/15 | MDD | 0.60 | 200.00 | Invoice preparation | 120.00 |
| 10/28/15 | MDD | 0.50 | 200.00 | Email from attorney re: appendices, investigate, reply (.3), call with trustee re: dates, amend report, emails (.2) | 100.00 |
| 10/29/15 | MDD | 0.30 | 200.00 | Amend Q3 appendix, respond to attorneys | 60.00 |
| 11/12/15 | MDD | 0.40 | 200.00 | Call with Mary re: quarterly report appendices (.4) | 80.00 |
| 11/16/15 | MDD | 0.40 | 200.00 | Evaluate new spreadsheets from receiver, identify discrepancies, reply | 80.00 |
| 12/03/15 | MDD | 0.30 | 200.00 | Call with attorney re: quarterly reports | 60.00 |
| 12/16/15 | MDD | 0.30 | 200.00 | Call with attorney re: quarterly reports, invoice | 60.00 |
| 12/18/15 | MDD | 0.40 | 100.00 | Invoice preparation | 40.00 |
| 12/30/15 | MDD | 0.70 | 200.00 | Reconcile Q315 property breakdown to latest excel version, draft and email summary for attorney of reporting status, recommendations | 140.00 |
| 12/30/15 | MDD | 0.80 | 100.00 | Finalize invoice and narrative | 80.00 |
| 12/30/15 | DED | 0.40 | 125.00 | Assemble time entries for invoice preparation, review and approve narrative | 50.00 |
| | TOTALS | 40.90 | | | 7,975.00 |
| | | | | | |
| | EXPENSES | | | COPIES:  N/A | 0.00 |
| | | | | POSTAGE: N/A | 0.00 |
| | | | | TOTAL EXPENSES | 0.00 |
| | | | | GRAND TOTAL | 7,975.00 |

| BREAKDOWN BY SERVICE TYPE | | | | | |
|---|---|---|---|---|---|
| MARK D DENNIS | 35.40 | 200.00 | PROFESSIONAL FEES | | 7,080.00 |
| DAVID E DENNIS | 2.90 | 250.00 | PROFESSIONAL FEES | | 725.00 |
| MARK D DENNIS | 1.20 | 100.00 | PROFESSIONAL FEES (BILLING HALF-RATE) | | 120.00 |
| DAVID E DENNIS | 0.40 | 125.00 | PROFESSIONAL FEES (BILLING HALF-RATE) | | 50.00 |
| DAVID E DENNIS | 1.00 | 0.00 | PROFESSIONAL FEES (NO CHARGE) | | 0.00 |
| TOTALS | 40.90 | | | | 7,975.00 |

RICHARD ROOP AND BOTTOM LINE RESULTS, INC.
RECEIVERSHIP CASE # 2014CV31358

NARRATIVE FOR DECEMBER 30th, 2015 BILLING
DENNIS & COMPANY, P.C.

1.    The receiver required assistance to provide accounting services to the estate.  This
      is the first interim fee application for accounting services.  The receiver was
      appointed on March 23rd, 2015, and Dennis & Company began providing services
      on May 4th, 2015.

2.    Richard Roop, Bottom Line Results and various other related entities
      (collectively, the "BLR Entities") are involved in property management in
      Colorado.   The scope of operation involves 60 properties, 40 of which, by court
      order, are being managed under the receivership.

3.    An initial meeting with the receiver's attorneys took place to gain an
      understanding of the structure of operations and of the accounting services
      needed.  Bank statements and detailed spreadsheets were provided to Dennis &
      Company for all properties.

4.    Funds totaling $119,944 were initially transferred into the receivership bank
      account on April 15th, 2015.  Before and after this date, the BLR Entities
      continued operating the account, and Dennis & Company's first task was to break
      down this activity by property so that the receiver could more accurately
      determine which funds were property of the receivership.

5.    An extensive analysis of all transactions took place, leading to an accounting of
      all property-related receipts and expenses for both receivership and non-
      receivership properties.  It was necessary to obtain physical records, including
      copies of deposit slips and checks, in order to achieve an accurate accounting for
      the funds.

6.    As part of this analysis, over $12,000 of additional expenditure was identified.
      This expenditure did not correspond to specific properties, including payments of
      personal credit cards and cash transfers to "BLR Entity" management.

7.    Using Dennis & Company's analysis, the receivership was able to defend its
      position and retain these funds as property of the receivership.

8.    An analysis of property valuations was also performed, as a potential component
      of the receivership's balance sheet for reporting purposes.  However, following
      discussions with the receiver's attorneys, a balance sheet was not prepared due to
      the lack of accurate information regarding a valuation of associated installment
      sale contracts and related notes.

9. Following discussion with the receiver's attorneys, a quarterly operating reporting requirement was identified for the receivership. Dennis & Company devised a format for this report, and worked with the receiver's attorneys on a detailed appendix showing a breakdown of all receipts and disbursements by property. The numbers in these reports were reconciled to the receivership's accounting records, and also the corresponding bank statements.

10. Quarterly operating reports were completed and provided to the receivership for the second and third quarters of 2015. Additional quarterly operating reports will be prepared as needed, as the administration of the receivership continues.

11. These professional services required 40.90 hours of professional time, at a cost of $7,975.00 (M. Dennis, 35.40 hours at $200 per hour and 1.20 hours at $100 per hour, ½ rate for billing; D. Dennis 2.90 hours at $250 per hour, 0.40 hours at $125 per hour, ½ rate for billing and 1.00 hours at $0 per hour.) No out of pocket expenses were incurred for copy and postage charges. Therefore, this bill is $7,975.00.

12. The qualifications of the professional staff are attached.

2

# DENNIS & COMPANY, P.C.

## PROFESSIONAL STAFF

### Mark Dennis, CPA

*Colorado certificate number 0032797, issued on January 23rd, 2015*

Mark D Dennis is President of Dennis & Company, P.C.  Mark joined Dennis & Company in 2012, and passed all four sections of the Uniform Certified Public Accountant examination in 2014 in his first sitting, achieving an average score of 85.5%.

In the bankruptcy field, Mark has gained experience performing complex financial analysis of including consolidating subsidiaries, marshalling and evaluating assets to be sold, investigating transactions to determine possible fraudulent/preferential transfer claims and analyzing wage and creditor claims.  His compliance work for bankruptcies includes preparation of personal bankruptcy estate tax returns, as well as tax returns for corporation, LLC and partnership bankruptcies.  Mark has worked on over 400 bankruptcy estates in his time at Dennis & Company, and has been hired directly in both Chapter 7 and Chapter 11 estates.  He has also testified in the US Bankruptcy Court.

Mark also provides income tax consulting and tax return preparation services to individuals and small businesses.  Mark's experience includes accounting for rental properties, foreign earned income, restricted stock units and other share-based compensation, pass-through entities and master limited partnerships conducting business across state lines.

### David E. Dennis, CPA

*Colorado certificate number 4292, issued on April 20th, 1977*

David Dennis is Vice President of Dennis & Company, a CPA firm located in Greenwood Village, Colorado.  He received a Bachelor of Science degree in finance and a Masters of Business Administration, with an emphasis in management, both from the University of Southern California.  Mr. Dennis has been employed in the field of public accounting continuously since 1972, when he was licensed in California.  During this time, Dave has provided professional services to clients in the areas of tax, accounting and management consulting services.  Within the consulting arena, he has been retained to provide services such as being an expert witness, serving as a receiver, serving as a Special Master and providing consulting on damages and equity disputes.

As a result of this extensive experience, Dave has emerged as one of the leading accounting and tax professionals for bankruptcy estates in Colorado.  His experience includes testimony in the US Bankruptcy Court, dealing with issues including accounting, valuation, insolvency and preferential/fraudulent transfers.  He has been appointed as administrator and/or disbursing agent in liquidating Chapter 11 estates and has been a Special Master in state court and bankruptcy court.

Mr. Dennis has been hired in over 2,000 bankruptcy estates to assist Attorneys and Trustees with bankruptcy and tax law compliance.